

# CAMPBELL KYLE PROFFITT LLP
## ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

September 30, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.    404275    WEW
EIN: 35-1331092
Our File No.    23696-0001

RE:   Asset Analysis & Recovery

| | |
|---|---|
| **Previous Balance:** | **$93,106.66** |
| Current Fees and Disbursements (+): | $94,435.29 |
| Receipts (-): | $93,106.66 |
| Prepaid Applied (-):* | $1,593.03 |
| **Balance Now Due:** | **$92,842.26** |
| *Prepaid Remaining Balance | $0.00 |

**This statement reflects services and disbursements through 09/30/2015
and may include payments and adjustments subsequent to that date.**

EXHIBIT B-1

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/01/2015 | AGH | 0.90 | Collections: [Boyer loan] Reviewed information from Brad Copeland and revised motion and affidavit. Conference with Anne H. Poindexter. Revised motion and resent same to Anne H. Poindexter and William E. Wendling for review. | $112.50 |
| 07/01/2015 | AGH | 5.30 | Private Placement - Conference with William E. Wendling re inquiry by investor Terry Davies. Researched Davies' investments. Reviewed Order appointing Receiver and spreadsheets regarding Receiver's obligations and Defendants' obligations and updated due dates and status entries. Docketed deadlines and due dates for receiver's quarterly reports and liquidation plan. Drafted players/relationship spreadsheet. Telephone calls and emails from investors. Responded to same. Memo to attorneys re information required by the Order appointing Receiver for defendants to produce and noting items missing. Telephone call from Mary K. Huse re investments and memo re same. Telephone call from Chase Newsom at City Securities re his client who is an investor in multiple Veros private offerings. Memo re same and conference with Matthew T. Lees. Worked on Receiver update for website. | $662.50 |
| 07/01/2015 | AHP | 0.20 | Collections: Review petition to engage Oregon counsel, instructions to Anita re: revisions | $55.00 |
| 07/01/2015 | CWB | 0.10 | Private Placement: Conference with A. Haworth regarding Blue Crop Group funds. | $12.50 |
| 07/01/2015 | MTL | 4.90 | Collections: Email exchange w/ W. Wendling re: response to Hardes' counsel; review due diligence, loan documents and supplemental information from T. Senefeld (delivered 6/30); draft detailed letter to Hardes' counsel re: timeline and efforts of Pin Financial on Hardes deal to support Pin Financial fee of 7%; voicemail from T. Senefeld re: Hardes information; call from T. Senefeld re: Hardes deal and fund request; modify letter per T. Senefeld comments; call from T. Senefeld re: Hardes timeline and Yeager deal; complete letter to Hardes counsel; sent to W. Wendling for review and consideration; call from T. Senefeld re: Pin Financial fund request, Boyer update and Hardes closing; email to Sarah Streeter re: closing time frame for Hardes deal; receive/review Pin Financial RFP on potential Yeager portfolio sale; receive/review Pin Financial information request and Boersen 14-15 crop year budget; receive/review Pin Financial request for operational funding out of $17,000 in frozen account | $857.50 |
| 07/01/2015 | WEW | 6.40 | Collections: Telephone conference with Rob regarding sale of Veros. Calls from Adam Decker regarding sale of Veros. Calls to MainSource re Veros sale proceeds. Meet with Brad Copeland in Eugene regarding issues to discuss with Boyer and his attorney. Meeting with Boyer to discuss payment on his loan. Trip to Boyer's farm, seed operation, residence and farm equipment. Telephone calls with Shaun re Boyer grain dollars. Telephone call from Jeff regarding Boyer Deed of Trust. | $2,080.00 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 ₋ 0001
WEW

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 07/02/2015 | AHP | 1.40 | Collections: Conference with Cari re: banking issues, call to National Bank of Indianapolis to discuss fee issues and to seek reversal of fees on small accounts, discuss change of accounts, review notice to investors for posting on website, comments to Anita re same, conference with Matt re call from Citi re: alleged comments by former Veros employee and investigating that needs to take place | $385.00 |
| 07/02/2015 | MTL | 4.00 | Collections: Receive/review Boersen loan terms and budget documents from T. Senefeld; receive email from T. Senefeld re: Blue Crop Group bank account transfer to receiver. | $700.00 |
| 07/02/2015 | WEW | 3.00 | Collections: Trip back to Indianapolis. Discussion with Matt Lees regarding response letter to Hardes offer. Sort out documents relating to FGC loan to True Blue Berry and responsibility BCG to pay. Follow-up regarding Boyer collection effort. | $975.00 |
| 07/02/2015 | WEW | 0.80 | Collections: Review information for meeting with the Cherries. | $260.00 |
| 07/03/2015 | AHP | 1.50 | Private Placement: Cherry Hill Farms - Meeting with Bill and debtors re: settlement of obligation, potential for collection, followup with Bill | $412.50 |
| 07/03/2015 | MTL | 0.30 | Collections: Discussion with R. Taylor re: Jennings Design accounts at NBI and issue with B. Jennings | $52.50 |
| 07/03/2015 | WEW | 4.30 | Collections: Meeting with the Cherries to discuss what they owe the investors. Respond to questions from investors. Review Boyer information and email from local counsel. Email to First Farmers re loan documents on BCG. Email to Crossroads attorney re deed in lieu. | $1,397.50 |
| 07/06/2015 | AGH | 0.40 | Collections: [Loans-FGC] Reviewed emails and documents between William E. Wendling and Brad Copeland regarding Boyer Loan and email from William E. Wendling re loan. Follow up noted. | $50.00 |
| 07/06/2015 | MTL | 3.50 | Collections: Conference w/ W. Wendling re: letter to Hardes counsel; email from T. Senefeld re: Pin Financial operating funding request; review summary of outstanding Pin Financial expenses; work on modifications to Hardes counsel letter w/ fee reduction; multiple emails from T. Senefeld re: Jennings Design NBI account issue, Hardes potential closing date of July 17, satisfaction of mortgage for Ziebach County (Hardes deal), and Boersen deal; receive/review updated breakdown of Hardes closing financials; conference w/ W. Wendling re: response to Hardes counsel; complete letter to Hardes counsel; email to S. Fowler re: new closing date for 326 Blue Ridge; email from T. Senefeld re: Boersen non-disclosures; email from R. Moye re: Pin Financial funding request | $612.50 |
| 07/06/2015 | WEW | 3.40 | Collections: Finalize letter to Hardes attorney regarding fees. Boyer list of equipment. Loan documents from Bruce Grubb. Telephone to MainSource regarding sale of part of Veros. Tobin bank account issues. Telephone with his attorney. Status on Jennings closing. Prepare for meeting with Blue & Company. | $1,105.00 |
| 07/07/2015 | AGH | 0.40 | Collections: [Quarterly fee app-Do NOT Bill] | No Charge |

| 07/07/2015 | AHP | 4.50 | Supervision: meeting with Blue & Co.; follow up with W. Wendling, Jr.; conference call with bank re: sale of Veros; conference call with Ameritrade | $1,237.50 |
|---|---|---|---|---|
| 07/07/2015 | CWB | 2.90 | Collections: Meeting with accountants. | $362.50 |
| 07/07/2015 | MTL | 2.40 | Collections- Status update from T. Senefeld re: Jennings Design closing; prepare letter to S. Fowler re: mortgage release/wire instructions for receipt of Jennings Design sale proceeds of 326 Blue Ridge; call from T. Senefeld re: same | $420.00 |
| 07/07/2015 | WEW | 7.60 | Collections: Meeting with accountants to determine course of action to transition accounting procedures. Telephone conference with Brad Copeland re Boyer and possible conflict. Respond to Blue Berry Management's request for documents. Review documents sent by Kyle Robinson re 702 North investment. Update from Matt Haab regarding sale on part of Veros. Telephone call to MainSource Bank's attorney regarding sale of part of Veros. Notification from T D Ameritrade regarding canceling with Veros. | $2,470.00 |
| 07/08/2015 | AGH | 0.70 | Collections: [Quarterly Fee Application] Continued drafting quarterly fee application. (no charge) | No Charge |
| 07/08/2015 | MTL | 2.00 | Collections: Meeting w/ W. Wendling, A. Haworth, C. Bonty, C. Fox re: receiver reports, fee petition, liquidation plan, status update on Jennings Design and Veros operations (Fee payment - no charge) | No Charge |
| 07/08/2015 | MTL | 3.10 | Collections: Conference w/ C. Bonty re: Pin Financial bank accounts and pending Hardes deal; multiple emails exchange w/ T. Senefeld re: Jennings Design closing; receive/review proposed breakdown of $60,000 proposed to be provided to Jennings Design for completion of 320 Blue Ridge; contact First American closing agent re: Jennings Design closing and mortgage release; coordinate transmission of executed mortgage release and wire instructions; receive/review HUD on 326 Blue Ridge | $542.50 |
| 07/08/2015 | WEW | 3.20 | Private Placement: Blue Crop Group. Respond to the bank's request for payment on the $750,000 loan. Review documents relating to Farm Grow Cap and the $203,000 loan to blue crop group. Review documents relating to the private placement memorandum on how funds are to be distributed. 702 N. and Rockdale private placements. Review financial information sent by borrower. Blue Crop Group McFarland legal documents requested by his attorney. 320 Blue Ridge funding request. 326 Blue Ridge property. Jennings Property. HPD Holding mortgage pay off information. | $1,040.00 |
| 07/08/2015 | WEW | 0.90 | Supervision: Information from Tobin regarding his efforts to collect these for financial placement. Review PPM in Jennings for payment timeline. | $292.50 |
| 07/08/2015 | WEW | 1.50 | Collections: Review detailed chart submitted by Matt Haab relating to Farm Grow Cap 2014 investment shortages. Hardes negotiations. Review new list of equipment for Boyer. | $487.50 |

| 07/09/2015 | AGH | 0.10 | Collections: Noted release of mortgage for Jennings 326 Blue Ridge Road property. | $12.50 |

| 07/09/2015 | AGH | 3.30 | Collections: [Quarterly Fee Application] Completed first rough draft of first quarterly fee application and conferences with William E. Wendling and Cari W. Bonty re same. (no charge) Revised draft and forwarded same to attorneys and team for review. | No Charge |

| 07/09/2015 | AHP | 0.50 | Collections: Conference with C. Bonty re: accounting issues, working to set up and to go to Veros to copy Quick Books, verify operating accounts and related matters, instructions re: relevant portion of receiver's report | $137.50 |

| 07/09/2015 | AHP | 1.50 | Collections: Pinn Fin - Review materials re: Hardes deal, conference with Bill re: potential recoveries/strategies | $412.50 |

| 07/09/2015 | MTL | 4.30 | Collections: Receive/review detailed response from Hardes counsel re: arguments for reducing Pin Financial fees; multiple emails from T. Senefeld re: extensive response to Hardes' counsel's position; email from W. Wendling re: responding to Hardes and determining causes of action available against Hardes and B. Rice (Sandton); research re: tortious interference w/ business relationship/contract against counsel and B. Rice; coordinate closing on 326 Blue Ridge (mortgage release and letter to closing agent for wiring sale proceeds); instructions to staff re: same; email exchange w/ B. Jennings re: wire instructions for 326 Blue Ridge; call to R. Taylor re: incoming wire transfer to receivership's Jennings Design account and transfer of additional funds to B. Jennings; confirm of receipt of mortgage release and wire instructions from 326 Blue Ridge closing agent; email exchange w/ B. Jennings re: wire transfer and timing of providing additional funds for 320 Blue Ridge; call from R. Taylor to set up transfer of additional funds to Jennings Design on 320 Blue Ridge; email from T. Senefeld re: Hardes issues and Hardes' attorneys fees; email from B. Jennings re: pending wire transfer from 326 Blue Ridge; email exchange w/ Stacey Fowler re: HUD approval on 326 Blue Ridge | $752.50 |

| 07/09/2015 | WEW | 3.10 | Private placement: Jennings closing issue. Additional funds to complete homes. Information from Tobin re status of Jennings. Blue Crop cash flow issues. Documents requested by True Blue Berry attorney. Information to the bank regarding security interest for investor payments vs bank payment. | $1,007.50 |

| 07/09/2015 | WEW | 3.20 | Collections: Edit Matthew T. Lees' response to Hardes re fee and fee negotiations. Information sent by Tobin regarding efforts to secure Hardes financing. Telephone call with Brad and new attorneys in Oregon regarding collection efforts with Boyer. Meeting with Matt Haab regarding several collection efforts and additional information about distribution for True Blue rent payments. | $1,040.00 |

| 07/10/2015 | AHP | 1.10 | Collections: Email from counsel for Sandton re: demand send to cease interference in Hardes negotiations, email response; work with Bill to respond to Mr. Cremer in Hardes negotiations | $302.50 |

| 07/10/2015 | MTL | 2.50 | Collections: Continue research re: attorney liability for interference with a contract in South Dakota; receive/review multiple emails from J. Risinger re: summary of Hardes deal efforts by Pin Financial; conference w/ A. Poindexter and W. Wendling re: Risinger summary and responding to Hardes counsel; review and discuss draft response to Hardes counsel w/ W. Wendling | $437.50 |
|---|---|---|---|---|
| 07/10/2015 | MTL | 2.10 | Collections: Call from T. Senefeld re: Jennings Design; follow-up on wire transfer from 7/9 closing on 326 residence; multiple emails exchanged with T. Senefeld and B. Jennings re: same; conference w/ C. Bonty re: same; calls/emails from B. Jennings re: wire transfer of sale proceeds and sending additional funding to Jennings Design for completion of 320 Blue Ridge; email from C. Bonty confirming 326 Blue Ridge Proceeds have not yet hit the receivership account; email to B. Jennings and T. Senefeld re: 326 Blue Ridge Sales proceeds not yet transferred | $367.50 |
| 07/10/2015 | WEW | 4.50 | Private Placement: Finalize the Jennings sale. Confirm distribution of funds from sale. Follow-up email from Kyle Robinson. More information to analyze from Matt regarding the $750,000 owed to First Farmers Bank. | $1,462.50 |
| 07/10/2015 | WEW | 2.20 | Collections: Process of hiring local counsel in Oregon to pursue Boyer. Several measures reviewed and taken to recover funds from Hardes fees. Review and pursue Rosentreter for farm payments. | $715.00 |
| 07/10/2015 | CJN | 0.20 | Collections: Email from Adam Keilen re: status of mortgage recording. Email to W. Wendling re: same. | No Charge |
| 07/13/2015 | MTL | 0.20 | Collections - Email and status update from T. Senefeld on Macatawa bank account to be transferred to the Receiver; email exchange w/ C. Bonty re: same | No Charge |
| 07/13/2015 | WEW | 1.20 | Private Placement: Prepare for telephone conference with First Farmers Bank and Trust to discuss payment plan on the $750,000 loan to BCG. Follow-up call to the bank with more info on payment plan. Review security inventory for BCG from Jeff and send same to bank. Message from Matt Haab regarding HF Land GP. Review HF PPM before call to owner. | $390.00 |
| 07/13/2015 | WEW | 2.20 | Collections: Send information to attorneys in Oregon relating to Boyer Collateral. Follow-up to Crossroads attorney requesting date to sign deed in lieu. Review Tobin's information about Kirbach loan repayment. | $715.00 |
| 07/14/2015 | AGH | 0.20 | Collections - Instructions from William E. Wendling re Copeland and motion to hire Oregon counsel. Email to Copeland requesting invoice for services to date. | $25.00 |

| 07/14/2015 | MTL | 0.60 | Collections- Portion of meeting w/ W. Wendling and A. Haworth re: HF Land July interest payment of $289,000 and coordinating same; email from M. Haab re: upcoming HF interest payment; conference w/ W. Wendling re: update on Hardes negotiations; Emails from T. Senefeld re: Hardes closing information (SD closing agent information) and his position on Pin Financial fees | $105.00 |
|---|---|---|---|---|
| 07/14/2015 | MTL | 0.50 | Collections - Emails from T. Senefeld re: Yeager deal and Boersen capital funding request (potential to generate fees for receivership) | $87.50 |
| 07/14/2015 | WEW | 1.50 | Collections:  Back and forth with adverse counsel regarding fee payment issues with Hardes.  Additional information from Jeff and Tobin to support fee rate charged for Hardes.  Williams farm update status of resolution proposal from Mr. Cox and Mr. Wilson. | $487.50 |
| 07/14/2015 | WEW | 3.30 | Private placement: Work on McFarland inter-creditor agreement. Telephone Sam Hodson to discuss issue.  Review PPM of TBB loan 2015 regarding security issues.  Information to Rob regarding this issue.  Discussions with First Farmers Bank & Trust regarding payment issues of $750,000 loan.  Request information from Matt and Jeff about suggested pay out of Blue Crop Group rental revenue. Review documents prepared by Jeff regarding payout.  Information sent by Jennings relating to payout requests for remaining homes. | $1,072.50 |
| 07/15/2015 | AHP | 2.40 | Collection: Conference with Bill, call with Sam Hodson and Jeff Risinger re: Intercreditor agreement, review same; Call with Rob Moye; conference with Bill re: settlement of Hardesty matter to receive funds | $660.00 |
| 07/15/2015 | MTL | 2.80 | Collections - Receive/review title information and closing documents on 326 Blue Ridge; receive/review email from T. Senefeld re: Jennings Design pending projects and attached summary of uses for 320 Blue Ridge project; receive/review update on closing of Hardes (moved to 7/21 pending issue with closing agent) and instructions on wire transfer information for Pin Financial fees and negotiations with Hardes; review T. Senefeld correspondence to Harold Birch on Central Management Minnesota project | $490.00 |
| 07/15/2015 | WEW | 2.70 | Collections:  Connect with Harold Birch regarding Crossroads and Kirbach payment issues.  Letter to Crossroads attorney wanting status report on refinance and execution of deed in lieu of foreclosure. Continued negotiations with attorney Cremer re Hardes fee.  Input from Jeff and Tobin regarding response to Hardes offer.  Email to parties outlining settlement position on Hardes offer seeking approval and responses.  Private placement: email to parties seeking approval to enter into inter-creditor agreement with McFarland. | $877.50 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 - 0001
WEW

| 07/16/2015 | AGH | 2.40 | Collections - Reviewed email from William E. Wendling and noted things to do. Telephone conference with and instructions from William E. Wendling re motion(s) needed. Drafted urgent Motion for authority to renegotiate contractual obligation and proposed order thereon. Conference with Anne H. Poindexter re same and forwarded motion and order for Anne H. Poindexter to review. Instructions from Anne H. Poindexter and William E. Wendling re same. Prepared motion and proposed order in final form and e-filed same. | $300.00 |
| 07/16/2015 | AGH | 3.60 | Private Placement - Reviewed email from William E. Wendling and noted things to do. Telephone conference with and instructions from William E. Wendling re motion(s) needed. Reviewed information regarding True Blue and the Receiver's urgent motion filed 6/29/15 requesting authority to sign Agreement with McFarlands. Drafted urgent motion for authority to sign intercreditor agreement and proposed order thereon. Downloaded intercreditor agreement. Conference with Anne H. Poindexter re all and forwarded all to Anne H. Poindexter to review. Instructions from Anne H. Poindexter. Revised and finalized motion and order. E-filed same. | $450.00 |
| 07/16/2015 | AHP | 0.50 | Collections: Review and revise draft petitions for Blue Berry intercreditor agreement and for Pin Financial settlement, instructions to Anita, conference with Bill re: outstanding loans and response time for next items | $137.50 |
| 07/16/2015 | MTL | 2.40 | Collections - call from T. Senefeld re: Jennings Design and 320 Blue Ridge; receive and review sources and uses for $60,000 transfer to Jennings Design for 320 Blue Ridge; request sources and uses for $40,000 request (second round of funding) to complete 320 Blue Ridge; call from R. Taylor re: funds; receive/review signed sources and uses for $40,000 second funding request on 320 Blue Ridge | $420.00 |
| 07/16/2015 | WEW | 1.60 | Private placement: prepare motion requesting the court to allow the receiver to enter into inter creditor agreement with McFarland. Telephone conference with Bruce Grubb regarding First Farmers Bank & Trust proposal on repayment of TBBM $750,000 loan. Review number and analyze affect on investors. | $520.00 |
| 07/16/2015 | WEW | 3.00 | Collections: Confirmation that settlement with Hardes is final. Follow-up email to parties regarding the Williams farm collection matter. Telephone call from collection agency regarding Boyer farm equipment sale. Revise motion to file with court requesting permission to renegotiate adjustment contractual matter with Hardes. | $975.00 |
| 07/17/2015 | AGH | 0.30 | Collections: [PinCap] Instructions from William E. Wendling. Reviewed and located information requested and conference with Matthew T. Lees re ownership organization. Conference with William E. Wendling re same. | $37.50 |

| 07/17/2015 | MTL | 2.90 | Collections - Contact T. Senefeld re: Jennings Design's second request for funding; receive/review sources and uses; email to T. Senefeld re: timing of second transfer; call to National Bank of Indianapolis re: same; email from T. Senefeld re: Hardes closing and negotiated fee to Pin Financial; obtain wire instructions and documentation for Hardes closing/Pin Financial fee collection; call from R. Taylor re: funds; receive/review signed sources and uses for $40,000 second funding request on 320 Blue Ridge; conference w/ and email from W. Wendling re: preparing mutual release for Hardes settlement on fees | $507.50 |
| --- | --- | --- | --- | --- |
| 07/17/2015 | WEW | 1.40 | Private placement: Notify Sam Hodson that Court approved request to sign inter creditor agreement.  Signed and sent to Hodson agreement.  Further discussion with First Farmers Bank & Trust relating to payment schedule of BCG loan. | $455.00 |
| 07/17/2015 | WEW | 5.40 | Collections:  extended telephone call with accountants regarding details of information the receivership needs to go after delinquent farm payments and possible clawback claims.  Discussed issue relating to private placement operations.  Notify Hardes' attorney that Court Order approved request to renegotiate contract.   Review of file regarding FGC loan to True Blue Berry Management.  Review PPM to determine loan validity.  Research payment schedule none found. | $1,755.00 |
| 07/19/2015 | AHP | 0.20 | Collections : Email re: Williams loan and extension for response, followup with Bill | $55.00 |
| 07/19/2015 | WEW | 1.10 | Collections:  Email from William's attorney requesting more time to formulate offer. Informed that 2014 crop payments will resume soon.  Contact Jim Kanuer regarding the status conference scheduled in Illinois for Williams.  Boyer contacted attorneys in Oregon regarding the status of equipment sale.  Crossroads heard from attorney indicating that he anticipates closing on the loan this week. | $357.50 |
| 07/20/2015 | AGH | 0.30 | Collections - Reviewed correspondence between William E. Wendling and various attorneys regarding Crossroads, Boyer and Hardes farms and loans. Noted things to do. | $37.50 |
| 07/20/2015 | CWB | 1.10 | Collections:  Review FarmGrowCap Promissory Notes to Veros Partners and Tobin Senefeld; review of bank statements for receipt of funds and repayment of notes; conference with W. Wendling regarding same. | $137.50 |
| 07/20/2015 | CWB | 0.50 | Collections: conference with W. Wendling regarding funds received from Veros 702 North Holding and Rockdale LLC to determine payment to investors. | $62.50 |
| 07/20/2015 | MTL | 2.50 | Collections - Telephone call from T. Senefeld; meeting with T. Senefeld to review current Pin Financial deals, receive funds from Midwest Blue Berry bank account, Hardes invoice and Jennings Design status; call to R. Taylor re: Jennings Design account; call from Andrea at National Bank of Indianapolis to coordinate Jennings Design transfer; instructions to staff re: same; call from B. Jennings re: 326 Blue Ridge proceeds; call from T. Senefeld re: Hardes invoice/closing agent contact information | $437.50 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 - 0001
WEW

| | | | | |
|---|---|---|---|---|
| 07/20/2015 | MTL | 2.50 | Collections - Contact T. Senefeld for invoice on Hardes negotiated settlement; response from T. Senefeld; send T. Senefeld wire instructions for Hardes funds transfer; email exchange w/ W. Wendling and M. Haab re: Ameritrade; call from T. Senefeld w/ status update on confirming Hardes loan amount to calculate Pin Financial fee for 7/21 closing; conference w/ C. Bonty re: bank account information for Jennings Design | $437.50 |
| 07/20/2015 | WEW | 0.30 | Collections: Email from Oregon counsel regarding plan to collect proceeds on farm equipment and real estate. | $97.50 |
| 07/21/2015 | MTL | 1.10 | Collections - Conference w/ C. Bonty and W. Wendling re: setting up receivership account for TD Ameritrade funds; contact R. Taylor to set up new account and coordinate same; invoice from T. Senefeld for Hardes closing and Pin Financial fees due at closing | $192.50 |
| 07/21/2015 | WEW | 4.60 | Collections: Email to Steve Wilson regarding status of resolution of the Williams litigation. Email to Williams' attorney re reconciliation of unapplied cash extension of time for offering Adjustment proposal to settle. Meet with accountants to review procedure for running Private Placements and establishing loss verification. Meet with paralegal and accountant to review Quicken issues. Telephone call with Rob reconciliation of unapplied cash Boyer attorney fee and appointment of new counsel. MainSource offer reconciliation of unapplied cash sale of Veros assets. | $1,495.00 |
| 07/22/2015 | AGH | 0.30 | Collections - Emails from and to Oregon counsel regarding attorney affidavit for attachment to motion to employ. Conferences with William E. Wendling and Anne H. Poindexter re same, and follow up noted. Downloaded affidavit. | $37.50 |
| 07/22/2015 | CWB | 0.50 | Supervision: Emails to/from R. Taylor regarding new account setup for TD Ameritrade funds; review and process new account documents; review online account access. | $62.50 |
| 07/22/2015 | CWB | 0.30 | Collections: Review email from S. Gustafson regarding True Blue Berry Management payment on Mezzanine loan; email to W. Wendling regarding payment schedule for True Blue with regard to real estate and equipment leases from Midwest Blue Berry entities. | $37.50 |
| 07/22/2015 | MTL | 1.50 | Collections - Email from J. Cremer re: release and settlement; draft release and settlement for Hardes negotiated fee; call from T. Senefeld re: closing; conference w/ A. Poindexter re: settlement and release and PIN Financial representation issue | $262.50 |
| 07/22/2015 | MTL | 0.70 | Private Placement- Review documents relating to investments/investors in HPD Holdings LLC (investor summary, emails from M. Haab describing same; and property documents) | $122.50 |
| 07/22/2015 | MTL | 0.80 | Collections- Review Veros AICPA Professional Liability Insurance Policy to evaluate potential recovery from insurance company | $140.00 |

| | | | | |
|---|---|---|---|---|
| 07/22/2015 | WEW | 3.60 | Collections: Telephone conversation with Jim K. regarding pretrial conference in Illinois. Follow-up email to Mr. Cox regarding timeframe for providing me with Adjustment proposal on Williams' Farms. Also discussed issues for the telephonic status conference with the court.  Email from Roger Damgarrd regarding his request for attorneys fees the from the Hardes transaction. Respond to his request. Review information sent by the attorneys in Oregon regarding the Boyer collection effort. | $1,170.00 |
| 07/23/2015 | AGH | 1.20 | Collections - Reviewed emails from Oregon counsel and noted information needed by same. Reviewed file information. Noted receipt of updated Boyer loan schedule from Gustafson/Risinger. Forwarded same to Oregon Counsel per request. Email from Patrick Stevens with listing agreement, equipment list and forwarding information from Boyer's counsel re same. Downloaded and forwarded all to attorneys and memo re same. Organized Hardes documents and electronic file and memo re same. | $150.00 |
| 07/23/2015 | AHP | 0.70 | Collection - conference with M. Lees; review release; review email; call to W. Wendling, Jr. re: Hardes closing | $192.50 |
| 07/23/2015 | CWB | 2.40 | Supervision: Review order on PinFinancial Citibank account; conference with M. Lees regarding same; emails to/from G. Parker regarding tax returns needed on various entities; conference with W. Wendling regarding loans receivable and additional documentation needed from PinCap, FarmGrowCap, Veros Partners, Veros Investments, and Veros Farm Loan Holdings; emails to/from R. Taylor regarding operating accounts for Blue Crop Group; FarmGrowCap and PinCap; begin drafting letter to Rubin & Levin regarding Veros accounts held at MainSource Bank. | $300.00 |
| 07/23/2015 | MTL | 4.40 | Collections - Email exchange w/ Hardes counsel re: settlement/release on Pin Financial reduced fee; finalize settlement/release and send to J. Cremer and closing agent for Hardes loan; multiple calls to/from T. Senefeld re: Hardes closing and confirmation of Pin Financial; email from M. Smith, counsel for Sandton and Conterra, re: settlement and release for Sandton/Conterra; conference w/ A. Poindexter re: same; email to W. Wendling re: same; call from M. Smith re: Sandton/Conterra release for Hardes closing; email to W. Wendling re: M. Smith's position on release; telephone conference w/ W. Wendling and M. Smith to resolve Sandton/Conterra release for closing on Hardes loan; draft letter to M. Smith confirming mutual release with Receiver and Sandton/Conterra; receive confirmation of closing from T. Senefeld and confirmation of wire transfer on 7/24 for Pin Financial fees | $770.00 |
| 07/23/2015 | MTL | 1.20 | Collections- Conference w/ W. Wendling re: tranfering Pin Financial funds to Receiver; call to T. Senefeld re: same; coordinate transfer and bank accounts for Pin Financial operations and FINRA net capital requirement; conference w/ C. Bonty re: same | $210.00 |

| | | | | |
|---|---|---|---|---|
| 07/23/2015 | WEW | 2.30 | Collections. Hardes issues relating to closing. Request to expand release and response.  Roger Damgarrd's. Attorney fee request. Telephone conference with Jim Cherry regarding his efforts to find refinancing to satisfy investors.  Information from Oregon counsel regarding collection efforts on Boyer response to their request for financial information.  Telephone conversation with Rob regarding Tobin's request for payment on the Hardes matter. | $747.50 |
| 07/24/2015 | CWB | 0.60 | Supervision: Conference with W. Wendling regarding Howell Farms interest payment; review email between Bill and Adam Howell; email wire transfer instructions to Adam and request information for transfer of funds to Raymond James. | $75.00 |
| 07/24/2015 | CWB | 2.40 | Supervision: Detailed review of all bank account information for MainSource accounts and continued drafting of letter to Rubin & Levin. | $300.00 |
| 07/24/2015 | MTL | 1.50 | Collections: Call from T. Senefeld re: wire transfer; review Yeager deal and potential purchase of Yeager portfolio; receive Veros assets under management update from K. Morgan | $262.50 |
| 07/24/2015 | MTL | 3.60 | Collections: Continue review of professional liablity policy and Veros coverage for professional services; monitor wire transfer on Hardes deal; mutiple emails exchanged w/ T. Senefeld and S. Streeter re: Hardes closing, wire transfer; check status of Reciever's Pin Financial account re: wire transfer on Hardes; calls from T. Senefeld re: wire transfer and completion of Hardes deal | $630.00 |
| 07/24/2015 | WEW | 0.20 | Collections:  Call from TD Ameritrade re reconciliation of unapplied cash sundry account. | $65.00 |
| 07/24/2015 | WEW | 2.40 | Private placement: Review accountants outline of the Cherry Farm loans.  Review the craft brew and flat 12 private placement memorandum. | $780.00 |
| 07/27/2015 | AGH | 2.70 | Collections - Reviewed email and downloaded invoice for services from Brad Copeland. Noted things to do. Revised motion, order, and completed preparation of exhibits to same. Set up litigation file for Boyer and memo to attorneys re all. Conference with William E. Wendling re motion and order - okayed same. Forwarded all to Anne H. Poindexter for review and approval. Conference with Cari W. Bonty re various accounting issues and "Blue Crop Land LLC".  Conference with William E. Wendling re inquiry by Richard Kiel as to investment in Jennings Design. Researched same and located subscription document and copy of bank statement showing wire received in the amount of $100,000. Memo to William E. Wendling re same. | $337.50 |
| 07/27/2015 | MTL | 2.60 | Collections - Email from T. Senefeld re: receipt of Hardes funds; follow-up with C. Bonty on receipt of Pin Financial fee; confirm funds received by Receiver; contact T. Senefeld and S. Streeter to confirm receipt of funds; contact T. Senefeld re: Jennings Design analysis w/ updated financials based on offer on 43rd Street property and outstanding work on 320 Blue Ridge; receive/review Jennings Design analysis for remaiing properties and funds available to investors | $455.00 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 _ 0001
WEW

| 07/27/2015 | WEW | 0.60 | Collections: Telephone call from SEC regarding investor inquiry from Jardine. Respond with email correspondence. Collect additional information regarding investor's request. | $195.00 |
|---|---|---|---|---|
| 07/27/2015 | WEW | 2.20 | Collections: Review file in preparation to discuss Rosentreter delinquency with his attorney. Telephone and email to attorney regarding loan schedule and receivership appointment. | $715.00 |
| 07/28/2015 | AGH | 2.10 | Collections - Performed final review of motion to hire special Oregon counsel. Inserted hyperlinks to exhibits and prior filings. Instructions from William E. Wendling re same. Converted all to pdf and e-filed same. Emails from and to TD Ameritrade re Veros Funds and conference with Cari W. Bonty re same. Conference with Cari W. Bonty re recorded Hartmann mortgages. Organized and coded electronic files and follow up noted. | $262.50 |
| 07/28/2015 | CWB | 1.40 | Supervision: Review emails from W. Wendling and A. Haworth to TD Ameritrade; email to J. Scoggins at TD Ameritrade with wire transfer instructions; review email from A. Howell regarding interest payment on HF land; conference with W. Wendling regarding transfer of funds to restricted account; conference with W. Wendling regarding additional Veros documents. Revise correspondence to J. Casselman. | $175.00 |
| 07/28/2015 | MTL | 0.50 | Collections - Work to secure Pin Financial account and transfer funds to Receiver's control; determine how receiver should hold funds (operating acccount and FINRA net capital requirements) | $87.50 |
| 07/28/2015 | MTL | 2.80 | Collections- Complete review and analysis of Veros professional liability policy and exceptions/exclusions; determine which Veros activities are potentially covered by policy (most private offering entities are specifically excluded from coverage); resume analysis of potential clawbacks | $490.00 |
| 07/28/2015 | WEW | 2.80 | Private Placement: Review PPM reconciliation of unapplied cash TBBM for information on notification to investors that bank and FGC will be paid from proceeds. Email to SEC outlining payment issues. Discussed presentation to investors and court. | $910.00 |
| 07/28/2015 | WEW | 0.40 | Collections- Approve draft of motion to hire Oregon counsel. Telephone parties reconciliation of unapplied cash approval of hiring. All agree. | $130.00 |
| 07/28/2015 | WEW | 0.30 | Collections: Deeds for True Blue. Check for completeness. Van Buren County and Allegan County. | $97.50 |
| 07/29/2015 | AGH | 0.40 | Collections - Conference with and instructions from William E. Wendling re closing on Crossroads' new loan. Email to TJ Mattick at First Financial Bank re same with cc to William E. Wendling. Follow up noted. Reviewed and organized information regarding various farm loans. | $50.00 |

| | | | | |
|---|---|---|---|---|
| 07/29/2015 | CWB | 1.50 | Supervision: Confirm receipt of wire transfer from Adam Howell for interest payment on HF Land GP; conference with A. Haworth and M. Lees. Emails to/from J. Scoggins at TD Ameritrade regarding wire of Sundry account funds and request for copies of account statements. Additional conference with A. Haworth regarding bank account statements and investor funds. | $187.50 |
| 07/29/2015 | MTL | 1.50 | Collections - Review Millenium Trust issues re: taxable distributions and penalties to investors | $262.50 |
| 07/29/2015 | MTL | 2.50 | Collections - Review Jennings Design documents re: investor distributions; review investor summaries to locate potential investors in Jennings Designs not provided by M. Haab; work on confirming HPD Holding investors received distributions | $437.50 |
| 07/29/2015 | WEW | 1.00 | Collections:  Court order approving hiring counsel in Oregon.  Review information on their collection efforts on Boyer.  Confirmation that Crossroads refinance is moving towards closing. | $325.00 |
| 07/30/2015 | AGH | 2.10 | Collections - Reviewed information from William E. Wendling re Blue Crop Group Loan payment. Emails from and to Nick Eichenseer re Veros Closed Deals. Burned DVD of Cherry Farms, Crossroads Farms, Kirbach Farms, True Blue and VFLH folders. Email to Oregon counsel with copy of Order approving hiring, cc to attorneys and Cari W. Bonty. | $262.50 |
| 07/30/2015 | WEW | 0.20 | Collections:  Confirm date to meet with Williams' attorney re reconciliation of unapplied cash settlement. | $65.00 |
| 07/31/2015 | MTL | 1.80 | Collections - Coordinate set up of new Pin Financial account to receive Citibank account funds; complete review of ongoing funding requests for Pin Financial operations; call from T. Senefeld and call to T. Senefeld regardng Pin Fin's request for funding | $315.00 |
| 07/31/2015 | MTL | 2.00 | Collections - Review assets recovered to date; conference w/ C. Bonty and A. Poindexter re: current amounts in Receivership controlled accounts; compare list of private offerings against exclusions under Veros professional liability policy; | $350.00 |
| 08/03/2015 | AGH | 1.10 | Collections - Instructions from William E. Wendling. Searched for purchase agreement. Email to Matt Haab re same. | $137.50 |
| 08/03/2015 | CWB | 0.50 | Supervision:  Continued review of documents and work on FarmGrowCap QuickBooks reconciliation. | $62.50 |
| 08/03/2015 | MTL | 1.50 | Collections - Voicemail from T. Senefeld re: Blue Crop Group and Pin Financial operating account; contact CitiBank re: operating account; review motion to modify preliminary injunction re: sales of Veros consulting business and allocation of funds to MainSource; analyze receiver's position on allocation of funds | $262.50 |
| 08/03/2015 | MTL | 1.00 | Collections: Meeting w/ T. Senefeld and W. Wendling re: Jennings Design and Blue Crop group; Crossroads closing | $175.00 |

| | | | | |
|---|---|---|---|---|
| 08/03/2015 | WEW | 2.30 | Collections: (Private Placement) Meeting with Tobin, Jeff and Shawn to discuss plan to refinance the Blue Berry loans through Veros. Plan is for receiver to allow Tobin to discuss long term financing for Blue Berry with Adjustment financial institution. | $747.50 |
| 08/03/2015 | WEW | 1.60 | Collections: Receive and review Veros motion to amend preliminary injunction. Discussed request with Rob. Follow-up documents requested by Rob. Email and phone calls to Matt Haab requesting information. Also discussed with Rob Sundry funds and Haab's request for cash out of the fund. | $520.00 |
| 08/04/2015 | AGH | 0.90 | Collections - Conference with William E. Wendling re letter to Cox. Conference with William E. Wendling and Cari W. Bonty re status of farm loans. | $112.50 |
| 08/04/2015 | AHP | 0.30 | Collections - conference with Bill, review email from Cox and proposal for settlement, discuss option, potential response | $82.50 |
| 08/04/2015 | CWB | 0.20 | Supervision: Conference with W. Wendling regarding TD Sundry account; voicemail left for J. Scoggin at TD Ameritrade regarding same. | $25.00 |
| 08/04/2015 | MTL | 2.00 | COLLECTIONS - Contact Citibank local branch in NY re: Pin Financial account; contact Citibank small business account representative re: taking custody of frozen Pin Financial account; telephone conference w/ Bob Mitchell (Pin Financial compliance officer); receive/review email from B. Mitchell re: FINRA correspondence and issues w/ Pin Financial operations; contact local Citibank branch where Pin Financial account was opened (Park Avenue, NY); email from B. Mitchel re: Pin Financial spreadsheet w/ amounts payable | $350.00 |
| 08/04/2015 | MTL | 0.30 | Collections: Conference w/ W. Wendling re: Jennings Design status and amounts due investors on sale of final two homes (43rd St. and 320 Blue Ridge) | $52.50 |
| 08/04/2015 | WEW | 2.30 | Collections: Received letter from Mr. Cox representing Williams Farm. Research file and law to respond to issues raised in Cox correspondence regarding settlement terms. (Truth in lending public policy issues) | $747.50 |
| 08/05/2015 | MTL | 0.90 | Collections - Review Jennings Design PPM for potential recovery of $20,000 for Pin Financial fee; email to T. Senefeld re: same; advise Receiver re: potential fee of $20,000; email to J. Risinger re: $20,000 fee | $157.50 |
| 08/06/2015 | AGH | 1.00 | Collections Email from and to Oregon Counsel re 7/31/15 invoice. Downloaded, reviewed and forwarded same to William E. Wendling. Downloaded tax returns for various Defendants and information regarding credit/debit cards from Haab/Veros required pursuant to Order appointing receiver. Reviewed same and conference with Cari W. Bonty. Follow up noted. Reviewed email from William E. Wendling to attorney Connor regarding True Blue payments. | $125.00 |

| | | | | |
|---|---|---|---|---|
| 08/06/2015 | CWB | 1.90 | Supervision: Review MainSource account documents obtained by SEC; begin drafting subpoena to MainSource for additional documents. | $237.50 |
| 08/07/2015 | MTL | 1.00 | Collections - Receive/review mortgage release for 43rd St from J. Risinger; review original mortgage signed by Bobby and proof of recording for purposes of closing on 43rd St.; call from/to T. Senefeld re: Pin Financial; call to Citi Bank to coordinate transfer of Pin Financial account to Receiver; draft and send letter to Citi Bank requesting same | $175.00 |
| 08/07/2015 | WEW | 2.80 | Collections:  Gather information to draft letter to farm loan investors regarding procedure for determining loss or gains on investments and claims procedure. | $910.00 |
| 08/10/2015 | AHP | 1.40 | Collections - Conference with Bill to review status of all farm loans and potential for recovery, discussions in preparation for Williams meeting, emails re: Crossroads payoffs and refinance; Call with SEC re: potential refinance of Blue Berry and Tobin requests | $385.00 |
| 08/10/2015 | MTL | 1.25 | Supervision - Monitor Boersen Farm bridge loan activity by Pin Financial/Tobin Senefeld; continue working to resolve compliance concerns with Pin Financial; review term sheet for Boersen bridge loan | $218.75 |
| 08/10/2015 | WEW | 1.50 | Collections:  Crossroads closing information.  New payoff statement. Telephone to Crossroad attorney and to bank agent.  Calculations on interest rate application. | $487.50 |
| 08/11/2015 | AGH | 2.80 | Collections - Reviewed emails to and from William E. Wendling and TJ Mattick of First Financial Bank, Risinger and Shawn Gustafson of Pin Financial regarding status Crossroads loan and balance due. Downloaded loan schedules and forwarded same to William E. Wendling and Anne H. Poindexter for review. Conferences with William E. Wendling, Matthew T. Lees and Cari W. Bonty re letters to investors, regarding status of loan payments and noted things to do. Email to TJ Mattick with copy of Crossroad loan schedule. Telephone conferences with William E. Wendling and Risinger re Williams and Crossroad loans and regarding $750,000 loan and other issues related to True Blue. Conference with William E. Wendling re letter to FarmGrowCap and VFLH investors. Instructions to secretary re same. Instructions to secretary and conference with Matthew T. Lees re letter to Jennings Design Investors. Follow up noted. | $350.00 |
| 08/11/2015 | AGH | 4.70 | Collections -  Conference with and instructions from William E. Wendling re Blue Crop Group Midwest & Heritage Refinance and receiver's motion for authority to make distribution to creditor of Blue Crop. Revised motion and drafted status letter to Investors. Drafted proposed Order. | $587.50 |
| 08/11/2015 | AHP | 1.80 | Collections - Williams, conference with Bill, meeting with Cox re: settlement, followup with Bill | $495.00 |
| 08/11/2015 | AHP | 0.20 | Collections - Emails re: Crossroads default interest rate and potential issues for closing | $55.00 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 - 0001
WEW

| 08/11/2015 | MTL | 2.40 | Supervision: Receive/review Haab timesheet for week ending on August 7; receive/review and compare report from K. Morgan for two weeks ending August 7 | $420.00 |
|---|---|---|---|---|
| 08/11/2015 | WEW | 1.30 | Collections: Information to Rob regarding closing issues for Crossroads. Email from Crossroads requesting modification payment issues. Telephone conference with Rob about payoff amount. Communicate same to Crossroads attorney. | $422.50 |
| 08/11/2015 | WEW | 2.70 | Collections: Discuss settlement strategy with Anne prior to meeting with Williams' attorney. Prepare payoff exhibit for meeting. Meet with Mr. Cox. Follow-up correspondence to Mr. Cox stating issues addressed in meeting. | $877.50 |
| 08/12/2015 | AHP | 1.10 | Collections: Crossroads - conference with Bill, review and revise amended payoff schedule, conference re: Williams settlement strategy and potential discussions with bank, review and sign subpoena for Mainsource records | $302.50 |
| 08/12/2015 | MTL | 1.00 | Collections - Prepare for Jennings Design 43rd Street closing; coordinate and review draft mortgage release; review purchase agreement and documents executed by 43rd Street purchases; confirm sale price | $175.00 |
| 08/12/2015 | WEW | 1.60 | Collections: Crossroads closing issues. Discuss reduced payment and reasons with Rob. Adjust payoff statement. Reviewed Crossroads payment history relating to default rate charges. Telephone call from John Apple reconciliation of unapplied cash closing issues. | $520.00 |
| 08/13/2015 | MTL | 2.50 | Collections - Contact J. Risinger re: mortgage release on 43rd Street and contacting title company to resolve mulitple mortgage recordings on property; extended conference w/ W. Wendling re: Crossroads closing | $437.50 |
| 08/13/2015 | WEW | 0.30 | Private placement: Collections. Extended telephone conference with Jim Cherry regarding status of refinance. | $97.50 |
| 08/13/2015 | WEW | 2.40 | Collections: Email from Crossroads' bank and title company regarding release on Veros and FGC mortgages. Telephone call to title company regarding releases. Review title policy regarding releases of mortgages. Request to Jeff to confirm mortgages and draft releases. Check status of closing. | $780.00 |
| 08/14/2015 | CWB | 1.00 | Supervision: Conference with W. Wendling and M. Lees regarding status of transfer of funds from Pin Financial Citibank account to Receiver account; email to R. Taylor at bank regarding online account access. Conference with A. Poindexter regarding Citibank issues; note instructions; draft subpoena to Citibank; begin drafting Receiver's Letter of Instruction. | $125.00 |
| 08/14/2015 | MTL | 0.50 | Collections - Check status of recovering Citi Bank account funds from Pin Financial; conferences w/ C. Bonty re: same and potentially subpoenaing funds | $87.50 |

| | | | | |
|---|---|---|---|---|
| 08/14/2015 | MTL | 1.20 | Collections - Conference w/ C. Bonty re: Citibank Pin Financial account; review default interest rate/grace period for Jennings Design and estimate additional recovery for investors above $1.23 million | $210.00 |
| 08/14/2015 | WEW | 0.40 | Collections:  Received money for Williams crops.  Research regarding pubic policy defense. | $130.00 |
| 08/17/2015 | CWB | 1.40 | Supervision: Conference with W. Wendling regarding FarmGrowCap, Veros Farm Loan Holding, PinCap and Veros Partners bank accounts; retrieve statements obtained by SEC; attention to file. | $175.00 |
| 08/17/2015 | WEW | 0.40 | Collections:  Respond to borrower (Adam Howell) email re reconciliation of unapplied cash interest charges.  Review PPM regarding payout schedule.  Information from Jeff regarding interest issue. | $130.00 |
| 08/17/2015 | WEW | 0.40 | Collection:  Follow-up regarding Crossroads loan closing status. | $130.00 |
| 08/18/2015 | AGH | 5.60 | Collections - Conferences with William E. Wendling and reviewed emails from and to John Connor regarding True Blue 2014 Mezzanine loans. Reviewed escrow and subscription information and conference with William E. Wendling re same. Worked on information and conference with William E. Wendling re Crossroads and True Blueberry Management/Blue Crop Group loans and payments. Conferences with William E. Wendling and secretary regarding letters to investors in VFLH and FGC and to Investors in Cherry Farms. | $700.00 |
| 08/18/2015 | CWB | 0.20 | Collections:  Review online banking regarding status of wire transfer; finish drafting subpoena, exhibit to subpoena, and letter of instruction to Citigroup (Citibank) regarding Pin Financial bank account. | $25.00 |
| 08/18/2015 | WEW | 0.60 | Collections:  Email from David Cox regarding bank's settlement position.  Discuss with Anne her conversation with bank attorney about Williams settlement. | $195.00 |
| 08/19/2015 | AGH | 1.30 | Collections - Email to Jeff Risinger regarding Jennings Design emails. Conferences with secretary. Uploaded investor letters and enclosures to website. Updated Investor information page with links to letters and enclosures. Follow up noted. | $162.50 |
| 08/19/2015 | CWB | 1.80 | Supervision:  Download of additional MainSource Bank account statements and attention to file regarding same. | $225.00 |
| 08/19/2015 | WEW | 0.20 | Collections:  Contact Harold Burch about Kirbach collection. | $65.00 |
| 08/19/2015 | WEW | 0.30 | Private placement:  Telephone call from John Connor regarding $16,000 loan payment and status or explanation about cash in Michigan bank.  Discussed strategies in taking Veros investors out. | $97.50 |
| 08/19/2015 | WEW | 0.60 | Collections:  Review Matt Haab's summary relating to Cherry Farms loans.  Outline questions to Matt reconciliation of unapplied cash collection efforts.  Telephone conference with Matt primarily about Cherry Farms. | $195.00 |

| | | | | |
|---|---|---|---|---|
| 08/19/2015 | WEW | 1.60 | Collections: Prepare outline of issues to discuss with accountant regarding farm loan investors and private placement reviews. Extended conference with joint on these issues. Specifically, discussion about Cherry Farms. | $520.00 |
| 08/19/2015 | WEW | 1.30 | Collections: Information from Pat and Tom (attorney in Oregon) regarding collection efforts on Boyer. Extended telephone conference regarding real estate sale and sale of farm equipment. | $422.50 |
| 08/20/2015 | AGH | 1.70 | Collections- Noted date for telephonic status conference with court in FGC v RJ Williams Farms Illinois litigation. Reviewed and organized Hardes information. Follow up noted. Conference with William E. Wendling regarding Jennings Design letter to investors and conference with secretary re same. Conference with William E. Wendling re status. Reviewed and organized Crossroads information and Blue Crop Group/True Blueberry. | $212.50 |
| 08/20/2015 | AHP | 0.50 | Collections : Review email re: Rossentretter response and Jeff's comments to same; brief conference with Bill re: Williams matter and plans to conference with bank | $137.50 |
| 08/21/2015 | AGH | 0.40 | Collections - Conference with William E. Wendling re status of various issues and letters to investors. | $50.00 |
| 08/21/2015 | WEW | 0.40 | Collections. Private placement. Status report letter to Jim Cherry. Review loans status sheet prepared by Haab regarding Cherry loans. | $130.00 |
| 08/21/2015 | WEW | 0.60 | Collections. Review notes from conversation with Oregon attys on collection efforts on Boyer farms. Issues relating to DILOF and mobile home. | $195.00 |
| 08/24/2015 | AGH | 0.80 | Collections - Reviewed emails from and to William E. Wendling regarding various farm loans. Conferences with Anne H. Poindexter re RJW Williams-FarmGrowCap loan. Searched William E. Wendling's email re response from Jeff Risinger. Email to Jeff requesting copy of his response to be forwarded to Anne H. Poindexter and follow up noted. Conference with secretary re 8/25/15 meeting with David Cox. Email to William E. Wendling re same, cc secretary. Conference with William E. Wendling re status of loans, meetings, etc. | $100.00 |
| 08/24/2015 | AHP | 0.80 | Collections - review FFBT position emails, email to Jeff for clarification on points, email to Wilson and brief conference with Bill | $220.00 |
| 08/24/2015 | WEW | 0.30 | Collection: Telephone call with Mr. Whitlock's attorney regarding my request for documents. | $97.50 |
| 08/24/2015 | WEW | 0.50 | Collections: Prepare for meeting with Tobin and Jennings regarding additional items to discuss disbursement for final residence. | $162.50 |
| 08/24/2015 | WEW | 0.70 | Collections: Prepare for conference with Harold Birch regarding collection on Kirbach. Telephone call with Harold to discuss the collection of Kirbach loan. | $227.50 |

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 08/25/2015 | MTL | 2.80 | COLLECTIONS - Receive/review title commitment and multiple emails between J. Risinger and C. Davis re: 43rd street closing and mortgage release; review final version of mortgage release as approved by First American; status update to W. Wendling re: 43rd street closing; email to J. Risinger re: same; receive/review earlier 2014 releases on 43rd Street home; response from J. Risinger re: 43rd Street closing; finalize 43rd street release and hold until closing date | $490.00 |
| 08/25/2015 | MTL | 0.40 | COLLECTIONS - Check status of Citi Bank Pin Financial account; conference w/ C. Bonty re: same | $70.00 |
| 08/25/2015 | WEW | 0.30 | Collections:  Respond to investor inquiry relating to private placement operating procedures. | $97.50 |
| 08/25/2015 | WEW | 0.80 | Collections:  Review information sent by Jeff in response to TBBM question relating to the value of the farms. | $260.00 |
| 08/25/2015 | WEW | 0.80 | Collections. Telephone conference with accountant regarding farm loan processing and accounting procedures.  Email to Haab scheduling meeting with TJ. | $260.00 |
| 08/25/2015 | WEW | 0.30 | Collections: Email from Whitlock attorney regarding accounts. Review Whitlock's accounts and his deceased wife's accounts. | $97.50 |
| 08/25/2015 | WEW | 0.40 | Collections:  Private placements.  Extended conversation and review with Jim Cherry regarding out standing loans. | $130.00 |
| 08/26/2015 | AHP | 0.70 | Collections - Williams:  Conference with W. Wendling, Jr.; conference call with bank & Steve Wilson re: settlement | $192.50 |
| 08/26/2015 | MTL | 0.50 | Collections: Call from Citi Bank re: Pin Financial funds transfer to receiver; review 8/20 subpoena and letter of instructions to Citi Bank | $87.50 |
| 08/26/2015 | WEW | 0.60 | Collections:  Review notes before telephone conference with Steve Wilson of FFBT.  Telephone conference with attorney for FFBT regarding settlement issues with bank and Williams.  Email to Williams' attorney regarding settlement. | $195.00 |
| 08/27/2015 | AGH | 1.00 | Collections - Conference with and instructions from William E. Wendling re farm loans and additional files needed related to same. Began setting up additional electronic/files for farm loans and their associated offerings. | $125.00 |
| 08/27/2015 | AHP | 0.40 | Collections - conference with Bill re: follow up with Wilson and Cox on Williams, status of Rossentrotter | $110.00 |
| 08/27/2015 | CWB | 1.50 | Private Placement:  Continued work on private placement analysis. | $187.50 |
| 08/27/2015 | MTL | 0.70 | Collections - Call to Citi Bank legal re: transferring Pin Financial account; call from Citi Bank legal re: instructions for issuing funds to Receiver; status update to W. Wendling re: same | No Charge |

| | | | | |
|---|---|---|---|---|
| 08/28/2015 | AGH | 2.30 | Collections - Completed setting up additional loan/collection files for Crossroads family farms, Rosentreter Farms, Kirbach farms, Jennings Design, and Blue Crop. | $287.50 |
| 08/28/2015 | MTL | 1.70 | Collections - Follow up on receipt of Pin Financial funding; review previous funding requests and FINRA issues submitted to Receiver by Pin Financial for its past due obligations and future expenses/net capital requirements | No Charge |
| 08/30/2015 | AHP | 0.20 | Collections: email form Bill, emails to and from Steve Wilson re: Williams | $55.00 |
| 08/31/2015 | MTL | 1.50 | COLLECTIONS - Multiple emails exchanged w/ J. Risinger and closing agents for 130 43rd street closing re: wire instructions, mortgage release and secured party information; emails from closing agents re: closing documents and HUD statement; email from T. Senefeld re: same; work on providing closing information and release for 43rd street closing | $262.50 |
| 09/01/2015 | AGH | 1.50 | Collections - Memo to William E. Wendling re today's meeting with Veros and JT Loughmiller. Reviewed emails between William E. Wendling and Risinger re status of multiple matters. Conference with secretary re various issues. Reviewed email from William E. Wendling to SEC with information regarding Cherry Farms loans and collection status. Reviewed information provided by Matt Haab re Cherry loans. | $187.50 |
| 09/01/2015 | AHP | 0.50 | Collection: Conference with Bill re: Cherry status; contact from investors; review Matt's outline | $137.50 |
| 09/01/2015 | MTL | 3.00 | COLLECTIONS - Coordinate closing documents for 43rd Street closing on 9/3; instructions to staff re: preparing instruction letter to First American; review/modify letter; email to J. Risinger re: obtaining HUD statement prior to providing First American with mortgage release on behalf of Veros; email from J. Risinger re: HUD statement | $525.00 |
| 09/01/2015 | WEW | 0.90 | Private placements:  Review security/collateral issues regarding Cherry Farms.  Telephone conference with potential investor for the Blue Berry Farms permanent financing | $292.50 |
| 09/02/2015 | AGH | 0.30 | Collections - Noted letter to Title company with release for 130 W 43rd Street (Jennings Design). Set up new electronic subfiles for collections issues. | $37.50 |
| 09/02/2015 | MTL | 3.70 | COLLECTIONS - Finalize wire instructions for new closing agent at First American Title; emails from B. Kopala and J. Risinger re: HUD approval and closing agent change; emails to J. Risinger and T. Senefeld re: approval of HUD; review 320 Blue Ridge listing and lower price; receive/review Jennings Design loan analysis/status with new 320 Blue Ridge price; respond to J. Risinger and T. Senefeld re: approval of HUD statement and funds to receiver upon closing | $647.50 |
| 09/03/2015 | AGH | 0.10 | Collections - Conference with Matthew T. Lees re Jennings Design and closing of West 43rd Street residence. | $12.50 |

| 09/03/2015 | AHP | 3.10 | Collections - Conference with SEC; hearing on proposed sale; follow up conference with Bill re: strategy | $852.50 |
|---|---|---|---|---|
| 09/03/2015 | MTL | 2.80 | Collections - Multiple email exchanges w/ closing agent and J. Risinger re: 130 43rd closing for Jennings Design; receive and review modified HUD statement for 130 43rd St.; review and confirm proceeds due to Receiver and confirm mortgage release and wiring instructions for sales proceeds received by closing agent; call from J. Risinger re: 130 43rd St. | $490.00 |
| 09/04/2015 | AGH | 1.20 | Collections - Downloaded and reviewed billing statement from Oregon attorneys. Conference with Matthew T. Lees re status of Jennings Design closing on west 43rd street residence, and conference with William E. Wendling re things to do. | $150.00 |
| 09/04/2015 | WEW | 0.20 | Collections:  Telephone call from Jim Cherry regarding status of loan application. | $65.00 |
| 09/04/2015 | WEW | 0.20 | Collections: Confirm with FFBT court's order re: reconciliation of unapplied cash refinance of loan. | $65.00 |
| 09/04/2015 | WEW | 0.20 | Collections:  Telephone conference with Rob re reconciliation of unapplied cash money judgment issue for FGC and VFLH. | $65.00 |
| 09/08/2015 | AGH | 0.10 | Collections. Reviewed email from Kyle Thompson re Cherry Mortgage and memo re same. | $12.50 |
| 09/08/2015 | AHP | 0.50 | Supervision - Emails; conference with JT re: valuation issue | $137.50 |
| 09/08/2015 | AHP | 0.50 | Collections; Rosentreter; review recent correspondence and Jeff's analysis; discussions with Bill re: response and possibility for collection | $137.50 |
| 09/08/2015 | CWB | 0.10 | Supervision: Review emails regarding receipt of Pin Financial Citibank account funds. | $12.50 |
| 09/08/2015 | CWB | 0.20 | Supervision: Review receiver bank account to confirm receipt of sale proceeds on Jennings Design property; emails to/from M. Lees regarding same. | $25.00 |
| 09/08/2015 | MTL | 0.50 | Collections - Confirm receipt of $612,000 from sale of 130 43rd street; status update to Receiver re: closing proceeds received into receivership account and status of last remaning house to be sold by Jennings Design | $87.50 |
| 09/08/2015 | WEW | 1.30 | Collections:  Prepare for meeting with accountant regarding Veros client valuation.  Discussed Cherry Farms and Blue Crop Group investments.  Prepare for meeting with Matt Haab. | $422.50 |

| | | | | |
|---|---|---|---|---|
| 09/09/2015 | AGH | 3.60 | Collections. Emails from and to William E. Wendling re Rosentreter and Cherry farms loans and regarding strategy and action plans. Noted things to do. Downloaded information received from Paganelli for TrueBlaze and from Amber Banks for MW Banks Consulting regarding offers to purchase portions/clients of Veros Partners and set up electronic file related to same. Downloaded Memo from Risinger regarding items to discuss with Receiver. Noted things to do and updated priorities. | $450.00 |
| 09/09/2015 | AHP | 0.70 | Collections: Review Rosentreter materials and instructions from Bill; prepare for conference re: collection strategy steps | $192.50 |
| 09/09/2015 | AHP | 0.70 | Collection: Williams conference with Bill; conference with Steve Wilson and Brad re: settlement; notes re: same | $192.50 |
| 09/09/2015 | WEW | 2.40 | Collections: Prepare for meeting and meet with attorney and agent of FFBT to discuss the resolution of the Williams farm litigation. | $780.00 |
| 09/09/2015 | WEW | 1.80 | Collections: Review memo sent by Jeff Risinger in preparation of our meeting to discuss several options relating to various collection efforts as well as discuss specific issues with Blue Crop Group. Email from John Connor of BCG requesting information on cost of farms. | $585.00 |
| 09/10/2015 | AGH | 0.80 | Collections. Reviewed additional information provided by investors related to Cherry Farms loans and communications by Veros as to status of same. | $100.00 |
| 09/10/2015 | WEW | 0.30 | Collections: Update from Oregon attorneys on Boyer collection. | $97.50 |
| 09/10/2015 | WEW | 4.20 | Collections: Prepare for meeting with accountants and Matt Haab to discuss and review farm loan history (FCG and VFLH) and financial information. Attend meeting. | $1,365.00 |
| 09/11/2015 | AGH | 2.40 | Collections. Reviewed additional investor information related to Cherry farms and communications from Veros related to same. Instructions from William E. Wendling re Spooner's letter regarding Rosentreter farm loan and memo re same. Drafted letter to Spooner in response to same. | $300.00 |
| 09/11/2015 | WEW | 0.40 | Collections: Information from Jeff and Matt regarding allocation of BCG lease payments. | $130.00 |
| 09/11/2015 | WEW | 0.60 | Collections: Visit with JT to discuss valuation issue of Veros asset sale. | $195.00 |
| 09/11/2015 | WEW | 3.30 | Collections: Prepare for meeting to discuss Cherry Farms loans with Jim Cherry. Meeting with Jim Cherry at the farm re loan repayment issues. | $1,072.50 |

| | | | | |
|---|---|---|---|---|
| 09/14/2015 | AGH | 2.70 | Collections. Checked status of several projects and noted things to do. Conferences with William E. Wendling and with Anne H. Poindexter re miscellaneous issues. Prepared for status meeting. Meeting with William E. Wendling and team to review status of loans, potential litigation and utilization of Shawn Gustafson as consultant to receivership, status of private offerings review by accountants. Memo re same. | $337.50 |
| 09/14/2015 | AHP | 0.50 | Private Placement - Receive and review Blue and Company report, conference call with Rob and Doressia | $137.50 |
| 09/14/2015 | CWB | 0.50 | Collections - Status meeting regarding assets. | $62.50 |
| 09/14/2015 | WEW | 0.60 | Collections:  Review cash flow issues for Cherry Farms sent by Haab. | $195.00 |
| 09/14/2015 | WEW | 0.30 | Collections:  Update reconciliation of unapplied cash re Kirbach Farms loan.  Email to Harold Birch. | $97.50 |
| 09/14/2015 | WEW | 0.30 | Collections:  Telephone conference with Rob and Doressia regarding Cherry Farms collection efforts and other private placement issues. | $97.50 |
| 09/15/2015 | CWB | 1.40 | Collections - Conference with W. Wendling and A. Haworth regarding transfers between bank accounts; review investor information and Veros records; email to M. Haab requesting additional information. | $175.00 |
| 09/15/2015 | WEW | 0.60 | Collections:  Respond to Rob's issue regarding Craig's report relating to transfers from farm loans to private placement offerings.  Review financial info with Cari to formulate response to Rob. | $195.00 |
| 09/15/2015 | WEW | 0.60 | Collections:  Extended telephone conference with Rick Green regarding loan to Cherry Farms from Banterra.  Email and conversation with Jim Cherry regarding Banterra loan timing. | $195.00 |
| 09/16/2015 | AGH | 0.50 | Collections. Conference with Cari W. Bonty re status of checks received to date and things to do. Conference with and instructions from Matthew T. Lees re original promissory note with First Farmers Bank & Trust re $750,000 loan. Located and forwarded copy of same to Matthew T. Lees. | $62.50 |
| 09/16/2015 | AHP | 0.30 | Supervision - Review evaluations report, review Court's minute entry, instructions to Anita re: revisions, email to Bill | $82.50 |
| 09/16/2015 | WEW | 0.30 | Collections: Email from Oregon attorney regarding status of loan collection.  Reply. | $97.50 |
| 09/16/2015 | WEW | 0.40 | Private Placements:  Cherry Farms loan issues. | $130.00 |
| 09/17/2015 | AGH | 0.50 | Collections.  Reviewed information from William E. Wendling re Crossroads. Scanned and coded signed loan schedule showing final balance due and letter to attorney re same. Reviewed and organized electronic file for Crossroads. | $62.50 |

| 09/17/2015 | CWB | 0.40 | Collections - Review Williams payment information; email to/from S. Gufstason requesting information on last payment recorded by him. | $50.00 |
| 09/17/2015 | WEW | 0.20 | Collections: Email from Oregon attorney regarding collection efforts on Boyer. | $65.00 |
| 09/17/2015 | WEW | 1.30 | Collections: Review information on several private placements with Cherry Farms. Discussed collections on Cherry Farms with Matt Haab. Asked for UCC filings from Matt on Cherry Farms. Outline collection effort. | $422.50 |
| 09/18/2015 | JST | 0.60 | Collections: Telephone call with Bill; receipt of multiple emails. | $150.00 |
| 09/18/2015 | JST | 1.40 | Collections: Email from Bill; reviewed documents; telephone call with Bill; work with Karen on UCC filings. | $350.00 |
| 09/18/2015 | WEW | 0.30 | Collections: Response email from DamGaard re reconciliation of unapplied cash his fees. | $97.50 |
| 09/21/2015 | AGH | 3.90 | Collections. Reviewed email correspondence between William E. Wendling and Jim Cherry related to loans and loan payments due. Noted things to do and updated priorities. Conference with secretary regarding UCC filings and memo re same. Conference with William E. Wendling and with secretary re same. Follow up noted. | $487.50 |
| 09/21/2015 | JST | 0.70 | Collections: Follow up on UCC filings; conference with Karen. | $175.00 |
| 09/21/2015 | MTL | 1.20 | Collections- Review Jennings Design financial analysis and the potential return to Receiver/investors with addition of default rate | $210.00 |
| 09/21/2015 | WEW | 1.80 | Collections: Work with paralegal to draft several UCC filings protecting investors in Cherry Farms. | $585.00 |
| 09/22/2015 | AGH | 4.00 | Collections. Conferences with William E. Wendling to confirm information to be included in UCC filings. Reviewed statutes and notice requirements. Prepared and filed 8 UCC filings against Cherry Farms LLC and Cherry individuals. Conference with William E. Wendling re additional things to do and notice requirements. Set up and organized electronic file for UCC filings, calendared notice deadlines, etc. | $500.00 |
| 09/22/2015 | WEW | 0.20 | Collections: Call to Harold Birch re reconciliation of unapplied cash on Kirbach collection. | $65.00 |
| 09/22/2015 | WEW | 1.30 | Private placement: Review memorandum drafted by Jeff and Tobin regarding the status of loans relating to BCG, Heritage & Midwest farms in preparation of meeting with owners of the Michigan Blue Berry operation. | $422.50 |
| 09/23/2015 | AGH | 0.20 | Collections. Conference with William E. Wendling and located information requested for discussion with First Farmers re Williams. | $25.00 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 _ 0001
WEW

| 09/23/2015 | WEW | 0.60 | Collections: Prepare for conversation with Harold Birch regarding payment of Kirbach loan. Telephone conference with Birch regarding payoff plan. | $195.00 |
| 09/24/2015 | AGH | 0.50 | Collections. Conference with William E. Wendling re status of True Blue Berry Loans and Cherry. Downloaded and organized documents regarding status of several loans and conference with Cari W. Bonty re Williams Farms updated loan schedules. | $62.50 |
| 09/24/2015 | WEW | 0.40 | Collections: Review information in file relating to Boyer's proposed distribution. Email from/to Orr. | $130.00 |
| 09/24/2015 | WEW | 0.30 | Private Placements- Telephone call with Jim to discuss delinquent payments and accounting issues. | $97.50 |
| 09/24/2015 | WEW | 4.60 | Private Placement: Prepare for meeting with Tobin and Jeff to discuss BCG pay out strategies. Documents prepared by Shawn. Meet with Jeff, Tobin and Shawn re reconciliation of unapplied cash BCG pay outs. Also discussed Jennings. After meeting reviewed follow-up information from Jeff. Contact Sam Hodson to discuss his client's interest in BCG. Discuss BCG issue of pay out with Andre. Discussion with Andre regarding status of Cherry Farms loan repayment prospects. Meeting with Andre and Kyle Robinson to discuss dissolution of Veros PP with 702 North Holding. Discussed other Veros/Robinson dissolution of PP. | $1,495.00 |
| 09/25/2015 | AGH | 0.40 | Collections. Downloaded and reviewed email correspondence and attachments regarding status of collection efforts on Cherry Farms and Boyer Farms. | $50.00 |
| 09/28/2015 | AHP | 0.40 | Collections (Williams) - Receive and review First Farmers response and email, review attachments including equipment list and valuation, UCC search and other matters | $110.00 |
| 09/28/2015 | AHP | 0.40 | Collections - Conference with Bill re: status of Cherry and possible restructure, email re: Williams on bank position, discussion re: Blue Crop positions | $110.00 |
| 09/28/2015 | WEW | 2.75 | Collections: Prepare for telephone conference with investor interested in BCG. Meet with Jeff Risinger to discuss presentation to BCG investor. Conference call to investor interested in BCG. Telephone call to TBBM attorney regarding meeting with his clients. Telephone call to John Conor regarding tomorrow's meeting. Prepare materials for meeting with TBBM. Boyer offer. Email from FFBT attorney with A. Poindexter offer relating to Williams' farms. | $893.75 |
| 09/29/2015 | MTL | 2.40 | Supervision: Complete review of Blue Crop Group/True Blue Berry structures/financing and Risinger memos/Blue Crop Group financial analysis | No Charge |
| 09/29/2015 | MTL | 2.60 | Supervision: Review valuation report for Veros consulting business and pleadings filed re: same; beging review of Cherry Farms investment | $455.00 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 ‗ 0001
WEW

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 09/29/2015 | WEW | 10.50 | Private Placements: Trip to True Blue Berry Management in Holland, Michigan with Senefeld and Risinger to discuss strategies with borrower re how to solve financing issues adversely affecting investors. Discussed loan history of Williams Farms, Boyer, FGC, Senefeld and Risinger loan (pp) and Kirbach Farms. Telephone conference with Tom Orr regarding Boyer's proposal for pay out. Email from Steve Wilson outlining FFBT offer to resolve Williams litigation. | $3,412.50 |
| 09/30/2015 | AHP | 0.80 | Collections - Conference with Bill; conference call with SEC | $220.00 |
| 09/30/2015 | WEW | 0.30 | Collections: Telephone conference with Rob to discuss my meeting with The Blue Berry operators and strategy to complete the financing of the farms. | $97.50 |
| 09/30/2015 | WEW | 1.20 | Collections: Meeting with Jim Cherry regarding status of the various loan obligations to Veros investors. Work on strategy with Jim to work out debt obligations to Veros. | $390.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | **405.70** | | **$92,032.50** |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/2015 | PHOTOCOPYING CHARGES | $5.40 |
| 07/06/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 07/07/2015 | PHOTOCOPYING CHARGES | $0.75 |
| 07/09/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 07/09/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/09/2015 | PHOTOCOPYING CHARGES | $19.20 |
| 07/09/2015 | PHOTOCOPYING CHARGES | $12.45 |
| 07/10/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/13/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/13/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/13/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/13/2015 | POSTAGE | $7.33 |
| 07/15/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/15/2015 | PHOTOCOPYING CHARGES | $0.75 |
| 07/16/2015 | PHOTOCOPYING CHARGES | $36.00 |
| 07/17/2015 | PHOTOCOPYING CHARGES | $1.35 |
| 07/17/2015 | PHOTOCOPYING CHARGES | $0.15 |

| | | |
|---|---|---|
| 07/20/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/21/2015 | PHOTOCOPYING CHARGES | $1.20 |
| 07/23/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 07/23/2015 | PHOTOCOPYING CHARGES | $2.25 |
| 07/23/2015 | PHOTOCOPYING CHARGES | $0.90 |
| 07/23/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 07/23/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/28/2015 | PHOTOCOPYING CHARGES | $15.60 |
| 07/28/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/28/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 07/30/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/30/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/31/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/31/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/31/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/31/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 07/31/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 07/31/2015 | POSTAGE | $5.74 |
| 07/31/2015 | POSTAGE | $5.74 |
| 08/06/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 08/10/2015 | POSTAGE | $0.20 |
| 08/12/2015 | PHOTOCOPYING CHARGES | $0.90 |
| 08/13/2015 | PHOTOCOPYING CHARGES | $1.95 |
| 08/13/2015 | OVERNIGHT SHIPPING | $26.00 |
| 08/14/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 08/14/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 08/17/2015 | MILEAGE FEE | $35.82 |
| 08/18/2015 | PHOTOCOPYING CHARGES | $22.80 |
| 08/18/2015 | PHOTOCOPYING CHARGES | $12.90 |
| 08/18/2015 | PHOTOCOPYING CHARGES | $2.55 |

U.S. SEC

| Date | Description | Amount |
|------|-------------|--------|
| 08/18/2015 | POSTAGE | $20.58 |
| 08/18/2015 | POSTAGE | $1.30 |
| 08/20/2015 | PHOTOCOPYING CHARGES | $1.80 |
| 08/20/2015 | PHOTOCOPYING CHARGES | $1.35 |
| 08/20/2015 | POSTAGE | $6.67 |
| 08/24/2015 | QUICKBOOKS (No Charge) | $0.00 |
| 08/27/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 08/27/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 08/27/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 08/28/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 08/31/2015 | MILEAGE FEE | $30.53 |
| 08/31/2015 | MILEAGE FEE | $2.88 |
| 08/31/2015 | OREGON TRAVEL EXPENSES | $1,593.03 |
| 09/01/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/01/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/02/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 09/03/2015 | PHOTOCOPYING CHARGES | $34.50 |
| 09/03/2015 | PHOTOCOPYING CHARGES | $1.50 |
| 09/03/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 09/10/2015 | PHOTOCOPYING CHARGES | $1.20 |
| 09/11/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 09/11/2015 | PHOTOCOPYING CHARGES | $3.60 |
| 09/11/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 09/11/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 09/14/2015 | PHOTOCOPYING CHARGES | $261.75 |
| 09/15/2015 | MILEAGE FEE | $7.02 |
| 09/16/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/16/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/17/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 09/18/2015 | PHOTOCOPYING CHARGES | $0.15 |

U.S. SEC

09/30/2015
Statement No.  404275
Our File No.  23696 - 0001
WEW

| Date | Description | Amount |
|------|-------------|-------:|
| 09/18/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/18/2015 | POSTAGE | $4.30 |
| 09/21/2015 | PHOTOCOPYING CHARGES | $1.20 |
| 09/22/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 09/22/2015 | PHOTOCOPYING CHARGES | $0.60 |
| 09/22/2015 | DOCUMENT PRODUCTION | $150.00 |
| 09/24/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 09/24/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/24/2015 | PHOTOCOPYING CHARGES | $8.10 |
| 09/25/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 09/25/2015 | PHOTOCOPYING CHARGES | $2.85 |
| 09/28/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 09/28/2015 | PHOTOCOPYING CHARGES | $4.50 |
| 09/28/2015 | OVERNIGHT SHIPPING | $22.70 |
| 09/30/2015 | PARKING FEE | $10.00 |

**Total**      **$2,402.79**

**RECEIPTS**

| Date | Check # | Receipt # | Amount |
|------|---------|-----------|-------:|
| 08/27/2015 | N/A | C511285 RCVR ACCT FARM GROW CAP | $1,593.03 |
| 08/27/2015 | 1003 | C511285 RCVR ACCT FARM GROW CAP | $93,106.66 |

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|--------|---------|---------|----------|----------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

09/30/2015
Statement No.   404275
Our File No.   23696 - 0001
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                                    $92,842.26

Method of Payment:              _____Check or Money Order

                                _____Credit Card (MasterCard, Visa, Discover or American Express)
                                                    (Circle One)

Credit Card
Information:        *For: Payment of Legal Services and Disbursements*

                    Name As It Appears On The Card:_____

                    Cardholder Address:_____

                                       _____

                    Cardholder Phone Number:_____

                    Card Expiration Date:_____

                    Card Number:_____

                    Amount to be Charged on Card: $_____

                    Signature:_____

                    Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

# CAMPBELL KYLE PROFFITT LLP

### ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

September 30, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.    404276        WEW
EIN: 35-1331092
Our File No.    23696-0003

RE:   Business Operations

| | |
|---|---|
| **Previous Balance:** | **$49,520.00** |
| Current Fees and Disbursements (+): | $44,652.80 |
| Receipts (-): | $49,520.00 |
| **Balance Now Due:** | **$44,652.80** |

**This statement reflects services and disbursements through 09/30/2015
and may include payments and adjustments subsequent to that date.**

EXHIBIT B-3

## PROFESSIONAL SERVICES

| 07/02/2015 | CWB | 0.90 | Supervision: Review email from First Farmers regarding FarmGrowCap grain payment; review Receivership bank accounts; conference with A. Poindexter and National Bank of Indianapolis regarding same; emails to/from T. Senefeld regarding status update on transfer of funds to Receiver from Midwest Blueberry Farms bank account. | $112.50 |
|---|---|---|---|---|
| 07/02/2015 | MTL | 0.50 | Private placement: Receive/review RFP on Yeager property from T. Senefeld; receive email from T. Senefeld re: Blue Crop Group bank account transfer to receiver. | $87.50 |
| 07/02/2015 | MTL | 1.20 | Supervision: Email to M. Haab re: non-competes; receive/review non-competes on K. Thompson; analyze possible violations of K. Thompson's non-compete | $210.00 |
| 07/06/2015 | CWB | 0.30 | Collections: Conference with W. Wendling; review FarmGrowCap bank account; additional conference with W. Wendling. | $37.50 |
| 07/06/2015 | MTL | 1.60 | Supervision: Receive/review Haab activity summary/timesheet for week of June 29; complete review of non-compete for Kyle Thompson and his alleged statements to Veros investors/clients in the private placement offerings | $280.00 |
| 07/07/2015 | MTL | 2.60 | Supervision - Conference w/ A. Haworth re: TD Ameritrade platform cancellation; review Yeager portfolio on properties; monitor T. Senefeld documents/emails on Boersen deals/financing; respond to T. Senefeld re: Hardes negotiations and requests for correspondence | $455.00 |
| 07/08/2015 | CWB | 4.10 | Supervision: Review online banking and email from NB of I; telephone conference with R. Taylor; conference with M. Lees regarding operating accounts; conference with W. Wendling regarding payment of IRS liability for FarmGrowCap; meeting with A. Haworth, W. Wendling, and M. Lees regarding deadlines and priorities. | $512.50 |
| 07/08/2015 | MTL | 1.50 | Private Placement: Extended conference w/ C. Bonty to review private offering accounts/receivership's private offering accounts; review and analyze accounts to determine which accounts are operating accounts (Veros Investments LLC, PinCap, etc.) | $262.50 |
| 07/08/2015 | WEW | 1.50 | Collections: Strategy to use accountants to recover clawback claims. Formulate strategy for accountants to operate Veros private placements. | $487.50 |
| 07/09/2015 | MTL | 1.30 | Supervision: Begin preparation of receiver's first report re: supervision of Veros Wealth management and M. Haab; review all reports from K. Morgan and timesheets/activity sheets from M. Haab | $227.50 |
| 07/10/2015 | MTL | 0.60 | Private Placement: Conference w/ W. Wendling and K. Robinson to review Switch, 702 North, Rockdale and other PPMs | $105.00 |

U.S. SEC

09/30/2015
Statement No.   404276
Our File No.   23696 _ 0003
WEW

| 07/10/2015 | WEW | 1.60 | Supervision: Supervise Tobin regarding his efforts to generate fees for placing loans with institutional investors. Conference call with a lending institution in New York wanting to do business with Pin Fin. | $520.00 |
|---|---|---|---|---|
| 07/13/2015 | AGH | 1.50 | Collections - Email and instructions from William E. Wendling re motion to hire (different) counsel in Oregon and pay Copeland for services rendered re Boyer. Noted things to do. Researched Thomas Orr and Patrick Stevens. Downloaded biographies. Revised Motion and Order. Forwarded same to William E. Wendling and Anne H. Poindexter for review. | $187.50 |
| 07/13/2015 | CWB | 0.20 | Private Placement: Office conference with R. Taylor for credit/debit of funds to bank accounts. | $25.00 |
| 07/13/2015 | CWB | 0.10 | Supervision: Emails to/from R. Taylor reuqesting cashier's check for return of funds received from potential investor related to Blue Crop Group investment which were not invested in offering. | $12.50 |
| 07/13/2015 | CWB | 0.20 | Supervision: Finalize and send payment to IRS for FarmGrowCap tax liability. | $25.00 |
| 07/13/2015 | CWB | 0.20 | Collections: Emails to/from R. Taylor requesting cashier's check for payment of FarmGrowCap IRS liability. | $25.00 |
| 07/13/2015 | CWB | 3.50 | Supervision: To/from Veros office to download QuickBooks files. | $437.50 |
| 07/13/2015 | MTL | 1.60 | COLLECTIONS - Conference w/ C. Bonty re: Jennings Design account sale proceed receipt; confirm receipt of 326 Blue Ridge proceeds in receivership account for Jennings Design; inform T. Senefeld and B. Jennings of receipt of funds and transfer request; coordinate $60,000 to Jennings Design for completion of 320 Blue Ridge project; contact R. Taylor re: preparing check transfer to Jennings Design; conference w/ C. Bonty re: check to Jennings Design; call to W. Wendling re: same (voicemail) | $280.00 |
| 07/13/2015 | WEW | 2.20 | Private placement: Review PPMs on several offerings to chart income, interest payments and value to Receivership | $715.00 |
| 07/13/2015 | CJN | 0.10 | Collections: Letter from Adam Keilen re: bill for mortgage recording. | No Charge |
| 07/14/2015 | MTL | 0.90 | Supervision - Receive/review weekly activity sheet from M. Haab; receive/review/compare biweekly report from K. Morgan | $157.50 |
| 07/14/2015 | MTL | 2.50 | Private Placement - Meeting w/ W. Wendling and A. Haworth re: reviewing PP Memorandums for all private placements for provisions requiring Veros bookkeeping, accounting and tax services; review PP Memorandums for Veros services requirement | $437.50 |

| 07/14/2015 | WEW | 2.60 | Supervision: Telephone draft Ameritrade's decision to terminate business relationship. Email and telephone call from Dick Kiefer to discuss. Discuss termination issue with Rob Moye. Email and telephone to TD Ameritrade. Continuing problems with Veros selling some of its assets. Bank's negative response. Review and respond to Casselman's letter to Veros attorney Paganellie. Escrow issue rejected by the bank. | $845.00 |
|---|---|---|---|---|
| 07/15/2015 | AGH | 0.40 | Collections: Telephone call from Oregon Attorney's office requesting information needed for their file setup and conference with William E. Wendling re same. Emails from and to Lindsay Miller re same and follow up noted. | $50.00 |
| 07/15/2015 | WEW | 1.70 | Supervision: Follow-up call to TD Ameritrade regarding termination. Follow-up to MainSource re Veros sale issue. | $552.50 |
| 07/16/2015 | MTL | 0.50 | Collections - Conference w/ W. Wendling and A. Haworth re: securing Oregon counsel for Boyer Farms collections; begin work on same | $87.50 |
| 07/16/2015 | MTL | 0.20 | Supervision- Conference w/ W. Wendling and A. Haworth re: Blue & Co. services to receivership and applicable billings instructions | $35.00 |
| 07/17/2015 | MTL | 1.50 | Supervision - Email from M. Haab re: FarmGrowCap information for new accounting firm; contact accounting firm re: same; receive/review PinCap Promissory Note to FarmGrowCap and email from M. Haab detailng same | $262.50 |
| 07/20/2015 | CWB | 0.10 | Supervision: Review email from M. Haab regarding FarmGrowCap's books. | $12.50 |
| 07/20/2015 | MTL | 1.00 | Supervision- Email from K. Robinson re: Rockdale documents; receive/review expenses for Veros from May 1 through July 20, 2015; Conference w/ W. Wendling re: HDP single residence investment, Millenium Trust and documents from Defendants | $175.00 |
| 07/20/2015 | WEW | 4.40 | Collections: Follow-up with Matt Haab regarding issues with TD Ameritrade. Exchange emails with representative of TD Ameritrade regarding termination issues. Blue Crop Group review of PPMs as they apply to Jeff Risinger's detailed outline of July 12 BCG planning. | $1,430.00 |
| 07/21/2015 | CWB | 4.60 | Supervision: Meet with accountant to work on Quickbooks reconciliations for FarmGrowCap, Veros Partners, Veros Investments and PinCap; conference with M. Lees regarding obtaining tax returns. | $575.00 |
| 07/21/2015 | MTL | 1.20 | Supervision - Contact M. Haab re: informing and seeking approval of Receiver for expenditures greater than $5,000; email exchange w/ K. Morgan re: June 30, 2015 assets under management; conference w/ C. Bonty and G. Parker re: ownership of private offerings and tax returns for same | $210.00 |
| 07/22/2015 | MTL | 1.40 | Supervision - Receive/review Pin Financial projects pipeline; draft letters to R. Elberger, J. Kerridge and Keifer re: tax returns and documentation past due; conference w/ A. Haworth re: ownership structure of PinCap and FarmGrowCap | $245.00 |

| Date | | | | |
|---|---|---|---|---|
| 07/22/2015 | WEW | 1.20 | Collection:  Telephone call with Tobin's counsel regarding the Hardes matter and his request for payment. Also discussed was the CitiBank account transfer. Discussed the possibility of expanding the receivership over Pin Fin. Review of Tobin's activities and his email. | $390.00 |
| 07/22/2015 | WEW | 2.80 | Private Placements:  Meeting with accountant, Jeff and Tobin to provide information to help account to understand the complexity of the BCG and TBBM investments.  Also discussed financial options to ensure investors are paid. Review individual PP with Cari to show her the procedure for collection of funds and payments to investors. | $910.00 |
| 07/22/2015 | WEW | 0.20 | Private placement:  Real estate tax issue. | $65.00 |
| 07/23/2015 | WEW | 1.40 | Supervision:  Telephone conversation with Rob regarding Veros and MainSource Bank's issue of claiming proceeds of Adjustment partial sale of Veros.  Review reports from Matt regarding supervision of Matt Haab and Veros. | $455.00 |
| 07/27/2015 | MTL | 1.50 | Supervision - Receive/review bi-weekly report from K. Morgan re: M. Haab activities; conference w/ C. Bonty re: A. Haab employment w/ Veros and review PinCap and FarmGrowCap ownership; conference w/ C. Bonty re: new Blue Crop Land LLC; review Veros' electronic documents for information/documenation re: Blue Crop Land LLC | $262.50 |
| 07/27/2015 | WEW | 0.40 | Collections:  Telephone call from TD Ameritrade reconciliation of unapplied cash Veros sundry account.  Inquiry from Matt Haab regarding proceeds.  Instructions to Cari regarding wire transfer of the account to receiver account. | $130.00 |
| 07/27/2015 | WEW | 0.80 | Private Placement:  Telephone from Rick Kiel regarding his $100,000 in Jennings.  Review file to determine where his money went.  His name is not on the investor list.  Instruction to paralegal to review bank statements to locate date of his investment. | $260.00 |
| 07/27/2015 | WEW | 0.50 | Collections:  Several email and telephone calls relating to Mr. Senefeld's request to be paid something for his efforts to collect money through Pin Financial. | $162.50 |
| 07/28/2015 | CWB | 0.50 | Supervision: Review Order granting Senefeld's emergency motion for release of funds and email from J. Kerridge; conference with W. Wendling; prepare wire transfer request and email same to National Bank of Indianapolis; telephone conference with R. Taylor to confirm wire transfer request. | $62.50 |
| 07/28/2015 | CWB | 0.20 | Private Placement:  Prepare and send correspondence to A. Kelien enclosing payment for services in recording of True Blue mortgages in Michigan. | $25.00 |
| 07/28/2015 | MTL | 1.00 | Supervision - Receive/review M. Haab weekly activity/timesheet; compare same with w/ K. Morgan report; resolve issue with trading employee departure and monitoring Haab trading activity after employee departure | $175.00 |

U.S. SEC

09/30/2015
Statement No.   404276
Our File No.   23696 _ 0003
WEW

| 07/28/2015 | WEW | 1.00 | Collections- Review sundry account issue. Discuss distribution or release of funds with Rob. Also discussed Veros and Mainsource funds from sale issue. Telephone call to Matt. Email to Amber reconciliation of unapplied cash status of business sale. | $325.00 |
| 07/28/2015 | WEW | 0.40 | Collections: Review investment reconciliation of unapplied cash Rick Kiel. Found his investment. Email Matt to update Jennings Investor summery | $130.00 |
| 07/29/2015 | CWB | 0.80 | Supervision: Telephone conference with Jake at MainSource regarding account for Adam and Aaron Howell; conference with W. Wendling and M. Haab regarding transfer of required funds to investment account; review email and Raymond James statement from M. Haab; Emails to/from R. Taylor requesting check for transfer of funds to Howell's MainSource/Raymond James investment account. | $100.00 |
| 07/29/2015 | MTL | 0.30 | Supervision - Email from T. Senefeld re: Pin Financial operational expenses; respond to same | $52.50 |
| 07/29/2015 | WEW | 2.80 | Collections: Work on resolving the $750,000 bank loan and the $200,000 farm loan relating to BCG and TBBM investors. Telephone call and email to attorney for FFB&T. Inquired to Jeff about documents relating to $750,000 loan to BCG and Farm Grow Cap loan to TBBM. Review spreadsheet sent by Jeff. | $910.00 |
| 07/29/2015 | WEW | 0.80 | Collections: Work with Cari regarding payment from HF Land and transfer of funds to Raymond James. Contact bank to confirm transfer. | $260.00 |
| 07/30/2015 | MTL | 1.30 | Supervision - Receive/review Pin Financial operation expenses summary (current and forecast); multiple calls from T. Senefeld re: Pin Financial and Blue Crop Group; receive/review Blue Crop Group summary from T. Senefeld; receive/review signed tax returns for  Farm Grow Cap and Pin Cap | $227.50 |
| 07/30/2015 | WEW | 0.70 | Collections: Review Tobin's request for compensation and expenses and his prospects for earning money for the Receivership. | $227.50 |
| 07/31/2015 | CWB | 0.50 | Supervision: Prepare and send certified correspondence to MainSource Investments enclosing deposit for Howell's Raymond James account; attention to file. | $62.50 |
| 07/31/2015 | CWB | 0.30 | Supervision: Review email from W. Wendling; review reimbursement request and supporting documents from Jeff Risinger; brief conference with W. Wendling; telephone conference with and email to R. Taylor with funding request. | $37.50 |
| 08/03/2015 | MTL | 1.80 | Collections - Prepare for meeting w/ T. Senefeld re: Blue Crop Group; review Blue Crop summary from T. Senefeld; call from T. Senefeld re: updated sale status of 43rd and Jennings Design; contact Citibank re: frozen account; call to B. Mitchell re: Citibank account | $315.00 |

U.S. SEC

09/30/2015
Statement No.  404276
Our File No.  23696 - 0003
WEW

| | | | | |
|---|---|---|---|---|
| 08/04/2015 | CWB | 0.80 | Supervision: Telephone conferences with M. Haab regarding wire transfer instructions for payroll funding. Conference with W. Wendling; telephone conference with and emails to R. Taylor; process wire transfer request. | $100.00 |
| 08/04/2015 | MTL | 2.40 | Supervision - Receive/review email from T. Senefeld re: Boersen short term funding information and Request for Proposal on financing to K. Pfeffer; receive/review email from T. Senefeld and attachments re: short term note, strategic funding form, wire transfer information to D. Boersen; call from T. Senefeld | $420.00 |
| 08/04/2015 | WEW | 0.30 | Collections: Instructions to paralegal regarding transfer of money to Veros for payroll; contact Matt Haab for information regarding his request. | $97.50 |
| 08/04/2015 | WEW | 2.60 | Private placement: Research file for information relating to devising plan to use rent proceeds to pay FGC, FFBT and investors. Outline draft plan. | $845.00 |
| 08/04/2015 | WEW | 0.70 | Supervision: Meet with paralegals to develop management (administrative) and book keeping plan for private placements. | $227.50 |
| 08/05/2015 | CWB | 0.10 | Private Placement: Review email from Cindy at MainSource Bank regarding deposit of required funds into Raymond James for Adam Howell; review and respond to email from Adam Howell regarding same. | $12.50 |
| 08/05/2015 | CWB | 0.20 | Supervision: Review online banking for confirmation of wire transfer; email to M. Haab regarding same. | $25.00 |
| 08/05/2015 | CWB | 1.40 | Collections: Meeting with W. Wendling and J.T. Loughmiller to discuss bank statements and other financial documents. | $175.00 |
| 08/05/2015 | MTL | 3.30 | SUPERVISION - Meeting w/ T. Senefeld re: Jennings Design; receive/review final sources and uses for Jennings Design's final draw of $20,000 to complete 320 Blue Ridge; contact M. Haab re: funding date of Jennings Design; receive/review funding documentation from M. Haab; coordinate transfer of funds w/ C. Bonty; draft investor letter on status update and distribution delay | $577.50 |
| 08/05/2015 | MTL | 0.90 | Supervision - Review portion of tax returns from M. Haab for Veros; brief conferences w/ C. Bonty re: unsigned returns from Veros entities; receive/review Blue & Co. fee agreement; receive True Blue/FarmGrowCap tax statements from T. Senefeld; email to J. Risinger re: same | $157.50 |
| 08/05/2015 | WEW | 1.70 | Collections: Meet with Cari and accountant to discuss bank statements and other finial documents we have and need. | $552.50 |

| | | | | |
|---|---|---|---|---|
| 08/06/2015 | MTL | 2.40 | SUPERVISION - Receive/review Pin Financial April 3, 2015 agreement re: multiple issues with Jennings Design project and Pin Financial waiver of $20,000 fee; review email from J. Risinger re: rationale and purpose behind April 3 agreement; receive/review email from realtor on 43rd St sale requesting mortgage release; receive/review purchase agreement from realtor on 43rd St.; receive/review subscription agreement that includes default rate for Jennings Design; email J. Risinger for mortgage release | $420.00 |
| 08/06/2015 | MTL | 2.50 | SUPERVISION - Meeting w/ R. Taylor and C. Bonty to review Receivership accounts, issuing checks and making final draw to Jennings Design; conference w/ R. Taylor and W. Wendling re: structuring receivership accounts to ensure FDIC coverage; receive/review weekly timesheet for M. Haab | $437.50 |
| 08/10/2015 | MTL | 2.70 | SUPERVISION: Analyze and review Millenium Trust issues re: resignation and potential distributions that could result in taxable income to some MTC investors; analzye investor request to resign positions out of Millenium Trust; monitor Jennings Design re: final property completion and default rate analysis; review Jennings Design subscription agreement re: default interest rate | $472.50 |
| 08/10/2015 | WEW | 1.80 | Collections: Prepare for meeting with Williams' attorney regarding settlement. Research truth in lending law and gather jurisdiction issues for presentation to adverse. Request up to date payoff statements. Meet with Jeff Risinger regarding background information and collection efforts on Williams. | $585.00 |
| 08/10/2015 | WEW | 1.30 | Collections: Review information sent by Tobin and his attorney regarding request for compensation. Email to Rob regarding Tobin compensation issues. Telephone conference with Rob regarding Tobin's request for compensation. Information from Tobin's attorney regarding reconciliation of unapplied cash compensation. | $422.50 |
| 08/11/2015 | MTL | 1.70 | SUPERVISION - Complete and coordinate investor letter to Jennings Design investors; locate two additional investors for Jennings Design not listed on Veros investor list; instructions to staff re: same; review subscription book on Jennings from J. Risinger re: grace period and default rate | $297.50 |
| 08/11/2015 | WEW | 2.40 | Collections: Blue Crop Group research file regarding issues relating to interim loan payouts and refinance creditor FFTB. Revise and edit motion to court seeking authority to renegotiate bank loan. Prepare letter to affected BCG. Email from John Conner re reconciliation of unapplied cash information on loan. Email draft of proposed motion to bank to bank's attorney to review. | $780.00 |
| 08/12/2015 | MTL | 1.20 | SUPERVISION - Complete review of Haab/Morgan activity reports and timesheets; pull and review Jennings Design bank statements (Jennings' Design company account) for use of investment funds; monitor status of 320 Blue Ridge and 43rd St. closing | $210.00 |

| 08/12/2015 | WEW | 1.20 | Collections: Review information sent by Tobin's attorney regarding compensation issues. Information from Rob regarding his position on Tobin's compensation. Conference call with Rob and Tobin's attorney regarding resolution of his compensation. | $390.00 |

| 08/13/2015 | MTL | 1.90 | Supervision: Conference w/ W. Wendling re: Pin Financial request for fees and status of conference w/ R. Moye and J. Kerridge on T. Senefeld's fee request, and how to handle S. Gustafson's wages from Pin Cap; analyze options/need for S. Gustafson's services going forward on remaining Pin Financial deals and private offerings and requesting complete copy of records | $332.50 |

| 08/13/2015 | WEW | 0.40 | Collection: Letter from Rosentreter's attorney re reconciliation of unapplied cash delinquency defense/explanation. | $130.00 |

| 08/13/2015 | WEW | 1.70 | Supervision: Review employment situation with Shawn. Conference with Rodney re reconciliation of unapplied cash termination. Telephone to Tobin and Jeff regarding termination issue. Telephone call and email to Shawn termination. Email to Rob re reconciliation of unapplied cash Shawn issue. | $552.50 |

| 08/14/2015 | WEW | 1.30 | Collections: Information from Tobin regarding refinance of BCG. Telephone call from Tobin's attorney regarding funding. Confirm order and instructions to wire funds. | $422.50 |

| 08/17/2015 | AHP | 0.50 | Collections: Blue Crop - Review and revise motion to make payment on FFBT loan, conference with Bill and Cari re: same | $137.50 |

| 08/17/2015 | WEW | 0.70 | Supervision: Follow-up on Shawn's termination. | $227.50 |

| 08/19/2015 | WEW | 0.80 | Collections: Received and reviewed letter from Robert Mitchell regarding PINFIN operations. Conference with Anne regarding Mitchell's letter. | $260.00 |

| 08/19/2015 | WEW | 0.30 | Collections: Review time entires submitted by Shawn for payment. | $97.50 |

| 08/21/2015 | WEW | 0.40 | Collections. Telephone call to Millennium Trust to find someone to discuss various issues relating to millennium's investors requests or reports. | $130.00 |

| 08/21/2015 | WEW | 0.30 | Collections: Email and telephone call from Tobin regarding Jennings request for funding and closing information. Review material sent by Jennings requesting funds for last home. | $97.50 |

| 08/21/2015 | WEW | 1.80 | Collections: Prepare for telephone conference with the owners of TBBM to discuss financial structuring with BCG. Conference call. Review BCG file to find information requested by TBBM. Follow-up conference with Tobin and Jeff regarding financing opportunities for TBBM. | $585.00 |

| | | | | |
|---|---|---|---|---|
| 08/25/2015 | MTL | 2.00 | SUPERVISION - Mutliple T. Senefeld emails re: Jennings Design Funding Requests to finish 320 Blue Ridge; receive/review financial summaries from T. Senefeld re: Jennings Design 320/43rd projects and principal/interest loan summary; call to T. Senefeld re: $10,000 funding request and default interest after 30-day grace period; status update to W. Wendling re: same; 8/24 email exchange from T. Senefeld and B. Jennings re: sources and uses of additional 320 Blue Ridge final funding | $350.00 |
| 08/26/2015 | MTL | 1.25 | SUPERVISION - Receive and review bi-weekly report from K. Morgan; provide K. Morgan with additional guidance regarding the monitoring of Haab's trading activity and monitoring Haab in K. Morgan's absence; pull and review last two weekly activity reports from Haab and compare with K. Morgan report and attachments | $218.75 |
| 08/27/2015 | MTL | 2.50 | SUPERVISION - Conference w/ R. Taylor re: receivership accounts at NBI and incoming funds; conference w/ W. Wendling, A. Haworth and C. Bonty re: tax returns from R. Kiefer on behalf of Veros and Veros Investments; email exchange w/ Blue and Co re: reasons for requiring all tax returns for Veros and Veros investments; review correspondence from R. Kiefer re: clarifying tax return to request; email to R. Kiefer re: Receiver's need for all tax returns (2002 to Present for Veros and 2009 to Present for Veros Investments) | $437.50 |
| 08/28/2015 | MTL | 1.00 | SUPERVISION - Monitor and review Jennings Design transactions on bank statements re: use of investor funds; review updated funding requests for Jennings Design; | $175.00 |
| 09/01/2015 | MTL | 0.70 | SUPERVISION - Compile July and August weekly reports from M. Haab and bi-weekly reports from K. Morgan; contact M. Haab re: beneficiary designations on investor accounts and PPMs; conference w/ A. Haworth re: investor summaries and interests payments on Annette Whitlock account | $122.50 |
| 09/01/2015 | MTL | 2.70 | SUPERVISION - Email from W. Wendling re: information request from T. Buckley re: investors Whitlock (Jack and Annette) and Annette's death and beneficiary designation on investments/accounts; conference w/ A. Haworth re: look into same; follow-up conference w/ A. Haworth re: structure of Whitlock investments; receive/review Haab weekly activity summary | $472.50 |
| 09/01/2015 | WEW | 0.40 | Supervision:  Transfer of sundry account money to Veros operating account. | $130.00 |
| 09/02/2015 | MTL | 1.60 | Supervision: Complete analysis and review of current documents available to Receiver re: Whitlock investor; email confirmation from J. McGowan re: no TOD or POD designations on Annette Whitlock's investments w/ Veros/HF Land | $280.00 |
| 09/03/2015 | MTL | 1.10 | Supervision - Complete review of Haab activity for week ending 8/28 and Veros bank accounts ending July 2015 | $192.50 |

U.S. SEC

09/30/2015
Statement No.   404276
Our File No.   23696 - 0003
WEW

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 09/04/2015 | MTL | 1.90 | Supervision- Review analysis of potential outstanding distributions to investors of HPD Holdings on real estate transactions; monitor same; continue review of Whitlock account information/review summary of investors from A. Haworth | $332.50 |
| 09/04/2015 | MTL | 2.30 | Collections- Multiple email exchanges w/ closing agent re: closing of 130 43rd Street; confirm closing with closing agent and transfer of sale proceeds to Receiver | $402.50 |
| 09/04/2015 | WEW | 0.20 | Collections: Telephone conference with Rob regarding follow-up issues relating to the valuation of the sale of Veros. | $65.00 |
| 09/04/2015 | WEW | 0.60 | Collections: Review business valuation documents from Adam. Telephone call to Adam for clarification. Telephone message to Amber for info on valuation. Arms length question. | $195.00 |
| 09/08/2015 | MTL | 2.10 | SUPERVISION - Receieve/review weekly activity report from M. Haab; receive/review and compare Kelly Morgan report and client transaction reports w/ M. Haab activity reports from last two weeks. | $367.50 |
| 09/08/2015 | WEW | 0.40 | Collections: Telephone call with Amber regarding purchase of Veros clients. Valuation materials sent by Amber Banks. Communicate the same to accountants. | $130.00 |
| 09/09/2015 | MTL | 2.60 | Supervision- Email from T. Senefeld re: Blue Crop Group and True Blue Berry; begin comprehensive overview of BCG and TBB investments; receive update from T. Senefeld re: 320 Blue Ridge offer; review status of 320 Blue Ridge listing and most recent financial analysis on same | $455.00 |
| 09/09/2015 | MTL | 1.50 | Supervision- Complete review of Haab activity sheet and K. Morgan report on Haab activity; email exchange w/ A. Poindexter, A. Haworth, C. Bonty and W. Wendling on receivership meeting; email to attorney for Whitlock re: account ownership/beneficiary designations | $262.50 |
| 09/09/2015 | WEW | 2.40 | Collections: Prepare for meeting with our accountant and Matt Haab to discuss in detail the financial operations of each of the private placements. Attend the meeting. | $780.00 |
| 09/10/2015 | MTL | 2.50 | SUPERVISION - Review and analyze multiple requests from investors re: private placements, fee allocation, retention of Blue & Co., multiple loans, farm loans, Boyer farms and investor communication; review Receiver's responses to same; receive information from A. Whitlock counsel re: A. Whitlock's passing; forward same to A. Haworth for investor file | $437.50 |
| 09/10/2015 | WEW | 1.20 | Collections: Meet with our accountants and buyers of Veros to verify value. Discuss methodology of valuation with accountants. | $390.00 |
| 09/11/2015 | MTL | 1.40 | Supervision- Complete review of Haab activity and work on outline for second Receiver report re: status update to court re advisory activity/Haab activity since Receiver's first report | $245.00 |

| | | | | |
|---|---|---|---|---|
| 09/11/2015 | MTL | 1.60 | Supervision- Review HPD Holding closing documents and work on status update re: final two properties/investor payoffs | $280.00 |
| 09/14/2015 | MTL | 1.50 | Supervision - Conference w/ W. Wendling, A. Poindexter, A. Haworth and C. Bonty re: receivership management including private offering investor communications, website updates, litigation progress and retaining S. Gustafson to assist w/ financial analysis; brief research re: structuring independant contractor agreement for S. Gustafson and begin work on same | $262.50 |
| 09/14/2015 | MTL | 2.50 | Supervision- Review payout structure in anticipation of closing out Jennings Design project upon sale of 320 Blue Ridge; review payment terms to B. Jennings for equity in home and per diem on all funds outstanding as of Sept. 20; contact T. Senefeld re: status of offers and counters on 320 Blue Ridge; call from T. Senefeld re: update on offerings on 320 (no offers/counters, successful open house) | $437.50 |
| 09/14/2015 | WEW | 0.40 | Private Placements:  Tax filing issue with Midwest Blue Berry Company.  Discuss with accountants. | $130.00 |
| 09/14/2015 | WEW | 1.80 | Collections:  Meet with JT to discuss his valuation process for Veros asset sale.  Review his documentation.  Telephone conference with Rob and Doressia regarding valuation issues and instructions for notification procedure to court and parties. | $585.00 |
| 09/15/2015 | WEW | 0.20 | Collections:  Schedule meeting with John Connor.  Discussed refinance plan. | $65.00 |
| 09/15/2015 | WEW | 1.40 | Collections:  Final report from Blue and Company regarding valuation issue.  Outline notice to the court. | $455.00 |
| 09/15/2015 | WEW | 0.50 | Supervision:  Tax filing issue for Blue Berry entity.  Blue and Company conference re reconciliation of unapplied cash tax filing issue. | $162.50 |
| 09/16/2015 | CWB | 2.20 | Supervision:  Conferences with W. Wendling regarding loan modification agreement, disposition of Pin Financial account funds, and subpoena to Citibank; telephone conferences with and emails with Bruce Grubb regarding modification agreement; prepare correspondence to First Farmers Bank and Trust enclosing loan modification agreement; prepare loan payment; calendar additional loan payment due dates; telephone conference with and email to R. Taylor regarding checks for Receiver bank account. | $275.00 |
| 09/16/2015 | MTL | 2.50 | Supervision- Conference w/ C. Bonty and W. Wendling: re: loan modification agreement on Blue Crop Group; review loan modification agreement and original promissory note to ensure consistent terms/language; confirm approval w/ W. Wendling re: loan documents; conference w/ C. Bonty re: proposed payments to S. Gustafson; continue work on independent contractor agreement for S. Gustafson; review Receiver's order re: authority to retain professionals to assist w/ Receivership | $437.50 |

| 09/16/2015 | MTL | 2.40 | Supervision- Review weekly activity sheet from M. Haab; receive/review Jennings Design updated analysis re: new list price for 320 Blue Ridge and receivership's cushion for further reductions in sale price; confirm current list price for 320 Blue Ridge | $420.00 |
| 09/16/2015 | WEW | 0.30 | Collections:  Review and sign loan extension with FFBT issue payment. | $97.50 |
| 09/17/2015 | CWB | 1.00 | Supervision - Review emails from Blue & Company regarding Michigan composite tax returns for Blue Crop Group; conference with A. Haworth and W. Wendling regarding same; emails with M. Haab regarding BCG tax return; forward copies of 2014 returns to Blue & Company to address Michigan composite return tax issue; review email from M. Haab regarding Veros Partners funding request; review bank account; conference with W. Wendling regarding same; finalize and overnight correspondence to First Farmers Bank and Trust regarding loan modification. | $125.00 |
| 09/17/2015 | MTL | 1.60 | Supervision- Continue drafting independent contractor agreement for Shawn Gustafson to assist Receiver with financial analysis for various receivership entities' loans/investments | $280.00 |
| 09/17/2015 | WEW | 0.40 | Collections:  Respond to DamGarrds' request for fees in the Hardes matter. | $130.00 |
| 09/17/2015 | WEW | 0.70 | Collections:  Telephone conference and email with Kyle Thompson regarding his company's hiring of Pat Roberts. | $227.50 |
| 09/17/2015 | WEW | 0.70 | Collections:  Process Veros request for money to operate. | $227.50 |
| 09/18/2015 | CWB | 0.50 | Supervision: Conference with W. Wendling regarding approval of wire transfer to Veros Partners; prepare wire transfer request and email same to bank for processing. | $62.50 |
| 09/18/2015 | WEW | 0.80 | Collections:  Conference with John Terry regarding help filing UCC forms regarding Cherry Farms loans.  Review previous filings. Telephone call to Keith Bice regarding previous filings. | $260.00 |
| 09/18/2015 | WEW | 1.30 | Collections:  Telephone conference with Rob and Doressia to discuss valuation issues and my suggested request that the court approve sale. Call to Matt to discuss percentage of income that leaves if sale is completed. | $422.50 |
| 09/18/2015 | WEW | 2.40 | Collections:  Review documents regarding BCG before meeting with Jeff to discuss refinancing plans.  Meet with Jeff to outline BCG issues. Discussion with Jeff regarding UCC filings for Cherry Farms.  Work with Jeff to copy previous filings on Cherry Farms.  Discussed possibility of investors taking over management of Howell investments. | $780.00 |
| 09/20/2015 | MTL | 0.90 | Supervision- Finalize draft of independent contractor agreemeent; email to W. Wendling for review and edits | $157.50 |

U.S. SEC

09/30/2015
Statement No.   404276
Our File No.   23696 - 0003
WEW

| 09/21/2015 | CWB | 0.20 | Supervision: Telephone conference with National Bank of Indianapolis regarding wire transfer to Veros Partners; conference with W. Wendling regarding same.  Review and respond to email from M. Haab regarding status of wire transfer. | $25.00 |
| 09/21/2015 | MTL | 1.00 | Supervision- Review Jennings Design bank accounts and transactions with additional funds provided by Receiver to complete 320 Blue Ridge | $175.00 |
| 09/21/2015 | MTL | 1.60 | Supervision - Monitor HPD Holding and review of status of private offering/payments/related real estate | $280.00 |
| 09/21/2015 | WEW | 0.30 | Private placements:   Telephone conference with Sam Hodson regarding his client's desire to participate in more investment opportunities with True Blue Berry Management. | $97.50 |
| 09/21/2015 | WEW | 0.50 | Private placements:  Trip to bank and telephone calls to release funds to Veros operating account. | $162.50 |
| 09/22/2015 | MTL | 2.30 | Supervision - Receive/review bi-weekly report from K. Morgan re: Haab activity and transactions and compare same with Haab weekly reports; provide W. Wendling w/ independent contractor agreement of S. Gustafson | $402.50 |
| 09/22/2015 | WEW | 0.40 | Collections:  Review chart reflecting fees and amounts owed relating to the private placements. | $130.00 |
| 09/23/2015 | CWB | 0.10 | Collections: Review emails from W. Wendling and M. Haab regarding deposits on Rosentreter Farms. | $12.50 |
| 09/23/2015 | MTL | 2.50 | Supervision- Follow-up w/ T. Senefeld re: Jennings Design per diem on outstanding balance of loan after 30-day grace period; review current listing and price to 320 Blue Ridge (listing price dropped from $469,000 to $449,000); receive/review financial analysis re: Jennings Design's per diem of additional 6% on outstanding loan; review final version of S. Gustafson contractor agreement | $437.50 |
| 09/23/2015 | WEW | 1.40 | Collections:  Review pleadings filed by the parties regarding the sale of some of Veros' assets.  Short conference with Anne re reconciliation of unapplied cash and SEC's response. | $455.00 |
| 09/24/2015 | CWB | 0.60 | Collections: Review payment information regarding Williams farms; brief conference with W. Wendling regarding same; email information to S. Gustafson for update of loan schedule; receive and review email from Gustafson; review email from M. Haab regarding discrepancy. | $75.00 |
| 09/24/2015 | CWB | 0.40 | Collections - Conference with W. Wendling regarding emails from M. Haab pertaining to Rosentreter deposits; voicemail left for and telephone conference with M. Haab regarding same. | $50.00 |

| 09/24/2015 | MTL | 1.50 | Supervision- Review Blue Crop Group and True Blue deal; email w/ attachments from J. Risinger re: Blue Crop; review excerpts of Blue Crop PPM, loan summary on fees and reimbursements due on Blue Crop to Pin Financial and FGC, and summaries for permanent, Heritage, Midwest and FCS loan; receive/review email from M. Haab responding to Blue Crop analysis; receive/reveiw email from J. Risinger re: Blue Crop analysis; receive/review J. Risinger memo on True Blue Berry, Heritage and Midwest | $262.50 |
| 09/24/2015 | MTL | 2.50 | Supervision- Meeting w/ W. Wendling, J. Risinger, T. Senefeld and S. Gustafson re: Jennings Design status and final home; Kirbach farms update, Rosentreter update; and Blue Crop Group/True Blue status and potential financing options; receive and review complete Jennings Design analysis from S. Gustafson w/ loan balance and per diem for additional default rate of 6% | $437.50 |
| 09/24/2015 | WEW | 0.30 | Supervision:  Tobin compensation issue.  Telephone to his counsel Kerridge. | $97.50 |
| 09/25/2015 | MTL | 1.90 | Private Placements- Review Cherry Farms PPM and various liens and Lilly purchase agreement | $332.50 |
| 09/25/2015 | MTL | 1.30 | Supervision - Follow-up on 320 Blue Ridge listing and evaluate amount owed to receivership/investors to date | $227.50 |
| 09/25/2015 | MTL | 2.60 | Supervision - Review Blue Crop Group private placement and structure of equipment/land leases with True Blue Berry and potential avenues for funding blue berry operations as follow-up to 9/24 meeting w/ T. Senefeld, W. Wendling and J. Risinger | $455.00 |
| 09/25/2015 | WEW | 0.80 | Collections:  Telephone call from Veros attorneys regarding Adam Decker's discovery that Banks was billing and collecting from Veros clients.  Communication with Rob and Doressia about Decker's information.  Follow-up call to Veros attorneys.  Follow-up call from Rob regarding conversation with Veros attorneys and their notice to the court. | $260.00 |
| 09/28/2015 | MTL | 1.70 | Supervision- Email exchange w/ W. Wendling re: Veros employee information (review all emails from M. Haab, Haab activity sheets, and K. Morgan reports); receive and review weekly time sheet from M. Haab | $297.50 |
| 09/28/2015 | MTL | 2.40 | Supervision- Receive/review Jennings Design update from T. Senefeld re: final home and default/interest issues from B. Jennings; review loan documents re: default/interest rate issues from B. Jennings; receive/review additional information and position from J. Risinger re: Jennings Design default interest rate; analyze Receiver's position to charge default interest rate; conference w/ W. Wendling re: Receiver's position on default rate; respond to T. Senefeld and J. Risinger re: same | $420.00 |
| 09/29/2015 | WEW | 0.30 | Supervision:  Notice from scheduling conference call on the Amber issue. | $97.50 |

U.S. SEC

09/30/2015
Statement No.   404276
Our File No.   23696 - 0003
WEW

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 09/30/2015 | MTL | 3.50 | Supervision - Multiple email exchanges w/ M. Haab re: Veros expenditures, bank statements and credit card payments/charges; contact M. Haab re: employee listing and current Veros employees; receive/review list of Veros employees hire dates and termination/resignation dates and follow-up w/ M. Haab re: Amber Banks employement history; provide information to W. Wendling re: Veros employement information; review Veros transactions/expenditures and compare bank accounts w/ same | $612.50 |
| 09/30/2015 | MTL | 1.70 | Supervision - Complete review of all Haab activity sheets, K. Morgan reports and communications with M. Haab re: employee information and A. Banks from May 1 through present; compile available employee information for 10/2 conference w/ court | $297.50 |

| | | | | |
|---|---|---|---|---|
| **Total** | | **204.95** | | **$44,623.75** |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| 07/31/2015 | | MILEAGE FEE | $29.05 |
| **Total** | | | **$29.05** |

## RECEIPTS

| | Check # | Receipt # | |
|---|---|---|---|
| 08/27/2015 | 1001 | C511284 RCVR ACCT BLUE CROP | $13,839.92 |
| 08/27/2015 | 1003 | C511285 RCVR ACCT FARM GROW CAP | $35,680.08 |

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                                    $44,652.80

Method of Payment:              _____ Check or Money Order

                                _____Credit Card (MasterCard, Visa, Discover or American Express)
                                              (Circle One)

Credit Card
Information:       **_For: Payment of Legal Services and Disbursements_**

                     Name As It Appears On The Card:_____

                     Cardholder Address:_____

                                        _____

                     Cardholder Phone Number:_____

                     Card Expiration Date:_____

                     Card Number:_____

                     Amount to be Charged on Card: $_____

                     Signature:_____

                     Date:_____

Amount of Check or Money Order Payment Enclosed:   $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**



# CAMPBELL KYLE PROFFITT LLP

### ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

September 30, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.   404277      WEW
EIN: 35-1331092
Our File No.    23696-0004

RE:   Case Administration

| | |
|---|---|
| **Previous Balance:** | **$17,137.50** |
| Current Fees and Disbursements (+): | $37,810.00 |
| Receipts (-): | $17,137.50 |
| **Balance Now Due:** | **$37,810.00** |

**This statement reflects services and disbursements through 09/30/2015
and may include payments and adjustments subsequent to that date.**

EXHIBIT B-4

## PROFESSIONAL SERVICES

| 07/02/2015 | AGH | 4.90 | Collections: Reviewed email inquiries from investors and noted items to discuss with William E. Wendling. Finished drafting update to investors for posting to website and forwarded same to William E. Wendling for review, cc's to Matthew T. Lees and Anne H. Poindexter. Continued downloading investor documents from secure portal and reviewed and organized hard copy documents from investors. Conferences with William E. Wendling and with Anne H. Poindexter re status of various matters and memo re same. Updated priorities. | $612.50 |

| 07/06/2015 | AGH | 2.90 | Supervision: [1st quarterly fee application] Conference with Anne H. Poindexter re fee application. Reviewed deadlines, billing instructions, order appointing receiver, and reviewed sample fee application provided by the SEC and began drafting 1st quarterly fee application. | $362.50 |

| 07/06/2015 | AGH | 1.80 | Supervision: Noted update from investor with new address. Corrected contact list. Conference with William E. Wendling re investor information regarding loan payments, etc. Reviewed emails from William E. Wendling to SEC counsel and responses thereto. Reviewed information received from Messmores and Mary Jo Risinger re investments. Updated investor spreadsheet contact information. Conferences with William E. Wendling, Matthew T. Lees and Cari W. Bonty re information required to be provided by Receivership Defendants under the Agreed Order appointing receiver and the documents produced by counsel on June 2, 2015 and comparing same for missing items. Began drafting memo re same. Conferences with/emails to William E. Wendling re inquiries by investors and follow up noted. | $225.00 |

| 07/06/2015 | CWB | 0.20 | Supervision: Conference with A. Haworth regarding review of defendants' production of documents per preliminary injunction. | $25.00 |

| 07/07/2015 | AGH | 1.20 | Collections: Emails from and to William E. Wendling re investor information and status of same. Reviewed emails from and to Rob Moye re funds in Pin Financial accounts and noted meeting with representative from TD Ameritrade. Downloaded order granting Senefeld's amended motion for enlargement, updated and hyperlinked pleadings index and uploaded order to Receivership court filings page. Conference with and forwarded to William E. Wendling information located within Veros Admin system. | $150.00 |

| 07/08/2015 | AGH | 1.30 | Supervision: Updated spreadsheet of passwords for various electronic connections utilized for this matter. Organized documents and notes and updated priorities. Noted items for discussion and follow up with William E. Wendling. Status meeting with William E. Wendling, Matthew T. Lees, Cari W. Bonty and secretary to discuss multiple issues and upcoming deadlines. Noted additional things to do and consider, and designated persons responsible for same. | $162.50 |

| 07/08/2015 | AGH | 1.20 | Private Placement: Reviewed and responded to email from Erik Streib (cc to WEW) and downloaded investor documents from Streib's Box account to system. | $150.00 |

U.S. SEC

09/30/2015
Statement No.   404277
Our File No.   23696 _ 0004
WEW

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 07/09/2015 | AGH | 2.20 | Supervision: Conference with Cari W. Bonty re filing issues. Continued downloading investor files from ShareFile portal. Downloaded and saved additional correspondence and documents from investors. Memo to attorneys and Cari W. Bonty re status of various issues. Follow up noted. | $275.00 |
| 07/09/2015 | AGH | 0.70 | Private Placement: Updated Investor Information notice per instructions from William E. Wendling and posted same to web pages. Prepared investor spreadsheet detail and instructions to secretaries re same. | $87.50 |
| 07/13/2015 | AGH | 5.60 | Collections: [Quarterly fee application] Reviewed emails and information from Anne H. Poindexter and secretary regarding time entries and categories. Conference with Cari W. Bonty re same. Performed detailed review of time through 6/30/15, categorized and color coded as much as possible. Noted items to discuss with William E. Wendling/Anne H. Poindexter re same. Memo to William E. Wendling re same and continued working on time entries and conference with John R. Goldberg re same. | No Charge |
| 07/13/2015 | AGH | 0.30 | Private placement - Conferences with and instructions to secretaries regarding investor overview summaries for William E. Wendling. | $37.50 |
| 07/13/2015 | CWB | 1.50 | Collections: Work on interim report. | $187.50 |
| 07/13/2015 | CWB | 1.20 | Private Placement: Review and allocation of time for fee application (no charge). | No Charge |
| 07/13/2015 | CWB | 1.20 | Collections: Review and allocation of time for fee application (no charge). | No Charge |
| 07/14/2015 | AGH | 0.90 | Private Placement: Reviewed check to Marcia Losco from Blue Crop Group LLC Private Offering and information pertaining to same. Noted investment came from IRA. Conference with William E. Wendling and Matthew T. Lees re same. Email to Rich Taylor requesting replacement check with cc's to all attorneys and Cari W. Bonty. Emails from and to Rich Taylor re same. Conference with William E. Wendling. Telephone call to investor and follow up noted. Emails from and to Kyle Thompson (Losco's investment advisor) regarding refund check for Marcia Losco's IRA and instructions to Rich Taylor at NBofI re same. | $112.50 |
| 07/14/2015 | AGH | 2.90 | Supervision - Began drafting Receiver's First interim Report and noted portions to be completed by Matthew T. Lees, Cari W. Bonty, etc. Conferences with secretaries regarding spreadsheet of investors' individual investor totals for William E. Wendling and conference with William E. Wendling re same. | $362.50 |

| | | | | |
|---|---|---|---|---|
| 07/14/2015 | AGH | 2.30 | Supervision: [Quarterly Fee application - no charge] Completed reviewing and categorizing time entries through 6/30/15. Conferences with William E. Wendling and John R. Goldberg re same. Memo to Anne H. Poindexter re her time entries. Email to John R. Goldberg with cc's to attorneys and secretaries reminding that all work on quarterly fee applications and supporting documents is not to be charged. Follow up noted. | No Charge |
| 07/15/2015 | AGH | 3.00 | Supervision:  Instructions from William E. Wendling re funds accumulated, collected and paid to date. Reviewed report from Cari W. Bonty, and conference with Matthew T. Lees re same. Checked current balance of accounts via online information, and prepared spreadsheet detailing accounts transferred and monies collected, payments made and miscellaneous bank fees, and current balance. Detailed total collected and paid to date and conference with William E. Wendling re same, copies to Matthew T. Lees, Anne H. Poindexter, and Cari W. Bonty. Completed rough draft of first interim report and forwarded same to William E. Wendling for review. | $375.00 |
| 07/15/2015 | AGH | 1.20 | Private Placements: Conference with William E. Wendling re reimbursement check for Marcia Losco and emails to and from Rich Taylor re same. Memo to Cari W. Bonty re all. Conference with Rich Taylor of NBofI to exchange checks for reimbursement to Marcia Losco. Letter to Schwab with reimbursement check for Losco, cc's to Ms. Losco and William E. Wendling. Scanned and coded all. Email to Investment Advisor and Losco's confirming all, and with copy of letter and enclosure. Copy of letter and check with memo to Cari W. Bonty re all. | $150.00 |
| 07/15/2015 | AGH | 2.30 | Supervision: [Quarterly Fee Application - no charge] Reviewed revised time entries.  Conferences with secretary, John R. Goldberg and Anne H. Poindexter re same. | No Charge |
| 07/15/2015 | MTL | 2.40 | Supervision - Comprehensive review of Haab timesheets and K. Morgan reports to prepare Receiver's first report; receive/review two drafts of financial activity summary of receivership (amounts received/recovered/seized and amount expended on in-progress deals/projects); monitor T. Senefeld activity on Yeager properties | $420.00 |
| 07/15/2015 | WEW | 2.80 | Collections:  draft status report for Rob Moye regarding receivership administration, collections and private placement matters. Work with Paralegal on preparing first fee petition, first quarterly court report and liquidation report. Respond to investor inquiry. | $910.00 |
| 07/16/2015 | AGH | 1.80 | Supervision - Downloaded answer filed by Senefeld. Download file-marked motions. Updated and hyperlinked pleadings index and uploaded all to Receivership website. Instructions from William E. Wendling re letter to Joe Scoggin at TD Ameritrade. Drafted Letter to Scoggin re same and forwarded to William E. Wendling for review. Finalized letter and forwarded same to Joe Scoggin at Ameritrade with copy of Agreed Order Appointing Receiver, cc's to William E. Wendling and Jeffrey Newman of Ameritrade. Follow up noted. | $225.00 |

U.S. SEC

09/30/2015
Statement No.  404277
Our File No.  23696 _ 0004
WEW

| | | | | |
|---|---|---|---|---|
| 07/16/2015 | AGH | 1.20 | Supervision - [Quarterly fee application - no charge] Conferences with secretary and John R. Goldberg regarding task categories and organization of billing information to include in fee application. Continued drafting quarterly fee application. | No Charge |
| 07/16/2015 | MTL | 2.80 | Supervision - Draft section of reciever's first quarterly report on receiver's supervisory activities for May and June 2015; contact M. Haab re: Veros expenditures for May and June 2015 and request expenditure report; review employee termination/hiring information/reports from M. Haab for May and June 2015 | $490.00 |
| 07/16/2015 | WEW | 2.00 | Collections: Continue working on liquidation report for Rob Moye regarding receivership administration, collections, private placement and supervision. | $650.00 |
| 07/17/2015 | AGH | 3.60 | Supervision - [Quarterly fee application - no charge] Continued working on fee application and supporting documentation. Conferences with William E. Wendling and with secretary re same. Prepared spreadsheet for William E. Wendling's expenses for Oregon trip for inclusion with fee application. Obtained totals of hours and fees by timekeeper for the period and noted correction to hourly rate for Rodney T. Sarkovics. Revised fee application and forwarded same to William E. Wendling and Anne H. Poindexter for review. | No Charge |
| 07/17/2015 | AGH | 2.40 | Supervision - Instructions from William E. Wendling re report to Rob Moye. Reviewed same and made corrections/changes. Forwarded to secretary and conference with William E. Wendling re same. Searched PinCap and FarmGrowCap information downloaded from Veros and searched VFLH closed file - downloaded additional items for William E. Wendling's review and conference with William E. Wendling re same. Conferences with William E. Wendling and secretary re same. Located and reviewed additional information re FarmGrowCap/PinCap and conference with William E. Wendling re same. | $300.00 |
| 07/17/2015 | WEW | 1.40 | Collections: Finish and send memo to Rob Moye regarding receivership administration, collections, supervision and private placements. Follow-up comments with Rob. | $455.00 |
| 07/19/2015 | WEW | 1.70 | Collections - Work on first interim report to the court and liquidation plan. | $552.50 |
| 07/20/2015 | AGH | 0.20 | Private Placements - Reviewed documents received from Chad Kodiak, investor. | $25.00 |
| 07/20/2015 | AGH | 1.20 | Supervision - Downloaded documents and information to electronic file. Updated and hyperlinked pleadings index and uploaded 7/17/15 Orders to web page. Conference with and instructions from William E. Wendling re things to do and updated priorities. Reviewed emails from TD Ameritrade and from William E. Wendling to TD Ameritrade re status of Veros custodial account. Reviewed information and documents from William E. Wendling and noted additional things to do. | $150.00 |

| | | | | |
|---|---|---|---|---|
| 07/20/2015 | AGH | 2.60 | Supervision - Quarterly fee application Instructions from William E. Wendling and conferences with Cari W. Bonty re SEC's Standardized Fund Accounting Report and bank accounts. Revised fee application. Instructions to secretary regarding fee invoices. Conference with Angie Bailey re same. Downloaded invoices, reviewed and organized information regarding expenses for including in fee application. Finalized preparation of Exhibits B and C and forwarded all to William E. Wendling for review. Follow up noted. | No Charge |
| 07/20/2015 | CWB | 1.60 | Supervision [Quarterly Fee Application]: Conference with A. Haworth regarding fee application; work on accounting portion of fee application. | No Charge |
| 07/20/2015 | WEW | 1.70 | Collections:  Work on first fee application and interim report. Conference with paralegals regarding formatting.   Review and edit. | No Charge |
| 07/21/2015 | AGH | 0.10 | Private Placement - Telephone call from investor re documents to provide per Receiver's request (letter) from May, 2015. Memo re same. | $12.50 |
| 07/21/2015 | AGH | 1.30 | Supervision - quarterly fee application Conference with Cari W. Bonty re completion of SFAR. Revised fee application to include updated accounting information. Conferences with Cari W. Bonty and Anne H. Poindexter re same. Forwarded fee application and exhibits to Anne H. Poindexter for review. Prepared exhibit C to application. | No Charge |
| 07/21/2015 | AGH | 3.30 | Supervision - Revised quarterly report to include information from Matthew T. Lees and William E. Wendling and updated accounting information from Cari W. Bonty. Conferences with William E. Wendling and Matthew T. Lees re same. Made additional revisions re same and forwarded to all attorneys for final review. | $412.50 |
| 07/21/2015 | CWB | 0.50 | Supervision - Quarterly Fee Application. | No Charge |
| 07/21/2015 | MTL | 1.10 | Supervision: Conference w/ A. Haworth re: receiver's quarterly report; review supervisory section and edits to same | $192.50 |
| 07/21/2015 | WEW | 0.50 | Collections:  Extended telephone conference with Investor Moroknrk regarding the status of his investments.  Telephone call from Cleveland regarding status of his investment. | $162.50 |
| 07/22/2015 | AGH | 2.70 | Supervision - Conferences with and instructions from attorneys re reports. Downloaded Senefeld's unopposed motion for receiver to supervise and administer account. Updated and hyperlinked pleadings index and uploaded motion to web page. Memo to attorneys with update re status of various matters and things to do. Revised first quarterly/interim report and memo to Anne H. Poindexter re same, cc to William E. Wendling. Checked court docket. Emails form and to Anne H. Poindexter re (almost) final first interim/quarterly report. Completed preparing exhibits to same. Email to Rob Moye attaching fee application and interim report with all exhibits for his review. Follow up noted. Began searching for and reviewing liquidation plans filed in other matters. | $337.50 |

| 07/22/2015 | AGH | 3.10 | Private Placement - Began reviewing and combining investors' investment listing. Noted missing information - began updating and correcting same. Conference with William E. Wendling re same and forwarded initial version to William E. Wendling for review. | $387.50 |

| 07/23/2015 | AGH | 1.00 | Private Placement - Reviewed email from investor Jardine and memo to William E. Wendling re same. Researched Jardine investment information. Downloaded and reviewed updated investor information for 2015 True Blue Berry Mgmt. Conference with William E. Wendling re same. | $125.00 |

| 07/23/2015 | AGH | 3.80 | Supervision - Reviewed sample litigation plan. Downloaded Order granting motion for receiver to supervise and administer Pin Fin account. Updated and hyperlinked pleadings index and uploaded order to web page. Conference with William E. Wendling and began drafting preliminary liquidation plan. Reviewed letters to defendants with notice of request for documents ordered produced and not yet received. Reviewed correspondence to and from Receivership Defendants regarding documents due and requested. Downloaded 2014 PinCap and FarmGrowCap tax returns from Risinger. Conference with Cari W. Bonty re information requested from Defendants as required by Order appointing receiver and preliminary injunction. Follow up noted. | $475.00 |

| 07/24/2015 | AGH | 2.50 | Supervision - Conference with William E. Wendling re various matters and status of same. Drafted investor update, forwarded same to William E. Wendling for approval, and posted same to website. Continued drafting litigation plan. Conferences with Cari W. Bonty and Matthew T. Lees re information being requested from MainSource bank. Noted additional things to do and updated priorities. | $312.50 |

| 07/24/2015 | WEW | 0.40 | Collection: Finish response to Jardine. | $130.00 |

| 07/25/2015 | WEW | 0.30 | Collections: Respond to Michael Kluesner' inquiries | $97.50 |

| 07/27/2015 | AGH | 0.50 | Private Placement - Reviewed email response from William E. Wendling to James Jardine's inquiries. Reviewed and responded to email from David Hatchett and noted multiple documents from Mr. Hatchett uploaded to secure portal. Conference with William E. Wendling re status of communications with investors and noted things to do. | $62.50 |

| 07/27/2015 | AGH | 4.70 | Supervision - Continued drafting liquidation plan and reviewed additional information to be included in same. | $587.50 |

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 07/28/2015 | AGH | 4.30 | Supervision - Emails from and to Anne H. Poindexter re status. Downloaded and reviewed motion filed by Senefeld. Forwarded same to attorneys for review. Updated and hyperlinked pleadings index. Uploaded motion to receivership website. Conference with William E. Wendling and completed drafting preliminary liquidation plan, forwarded copies to all attorneys for review. Instructions from William E. Wendling re same. Noted additional things to do and updated priorities. Conferences with Cari W. Bonty and John R. Goldberg and instructions to John R. Goldberg re security restrictions for electronic files and establishment of same. Downloaded e-filed copies of Receiver' motion to hire special Oregon counsel and pay invoice for services and Order granting emergency motion to release funds to Senefeld. Updated and hyperlinked pleadings index and uploaded documents to website. | $537.50 |
| 07/28/2015 | MTL | 0.80 | Supervision - Review/edit draft of Receiver's Liquidation Report | $140.00 |
| 07/28/2015 | WEW | 0.40 | Private placement:  Discussed Jardine's inquiries with SEC | $130.00 |
| 07/29/2015 | AGH | 1.30 | Supervision - Reviewed and organized emails and documents re TD Ameritrade issues. Reviewed weekly activity report from Matt Haab. Noted things to do and updated priorities. Memo to attorneys re status of 1st interim report and liquidation plan. Instructions from William E. Wendling re same. Email to Moye inquiring as to 1st interim report and forwarding draft liquidation plan. | $162.50 |
| 07/29/2015 | AGH | 5.70 | Private Placement - Downloaded documents from secure portal submitted by David Hatchett. Reviewed detail regarding Cherry Farms investments and conferences with Matthew T. Lees and William E. Wendling re same. Reviewed and organized information received from 3 more investors. Updated investor contact information. Continued researching and updating investor information and conference with Matthew T. Lees re same. | $712.50 |
| 07/29/2015 | MTL | 0.90 | Supervision- Extended conference w/ C. Bonty and A. Haworth re: liquidation plan and quarterly reports; complete review of liquidation plan | $157.50 |
| 07/29/2015 | WEW | 1.30 | Collections:  Review and edit draft of interim report to the court. | $422.50 |
| 07/30/2015 | AGH | 2.10 | Private Placements - Continued reviewing and updating investor information. Downloaded investment documents faxed by Bette Peterson and began reviewing same. | $262.50 |
| 07/30/2015 | AGH | 6.00 | Supervision - Conferences with attorneys re first quarterly report and liquidation plan. Instructions to Cari W. Bonty re itemization of receipts and disbursements through 6/30/15. Multiple revisions to first quarterly report and liquidation plan. Finalized documents and exhibits. E-filed same. Uploaded filed-marked order, report and liquidation plan to Recievership pages. Follow up noted. | $750.00 |
| 07/30/2015 | AHP | 1.20 | Supervision - Conference call with SEC re: First Interim Report and Liquidation Plan, revisions to same | $330.00 |

| | | | | |
|---|---|---|---|---|
| 07/30/2015 | CWB | 1.20 | Supervision: Conference with A. Haworth and M. Lees regarding Quarterly Report; prepare exhibit of Receiver's Receipts and Disbursements. | $150.00 |
| 07/30/2015 | CWB | 0.50 | Supervision: Quarterly Fee Application revisions to standard accounting report and pleadings. | $62.50 |
| 07/30/2015 | MTL | 2.50 | Supervision - Telephone conference w/ W. Wendling, A. Poindexter and R. Moye to review Receiver's liquidation plan and first quarterly report; post-telephone conference meeting w/ A. Poindexter on exhibits and changes to reports/plan; extended conference w/ A. Haworth to review modifications and changes to report and plan; coordinate preparation of exhibit on receipts/disbursements; re-draft sections in the report re: Jennings Design; review final drafts of liquidation plan and quarterly report w/ final changes | $437.50 |
| 07/30/2015 | WEW | 2.50 | Collections:  Add additional information to the draft of the interim report to the court and the liquidation plan. Visit with paralegal regarding accounting issues and exhibits. | No Charge |
| 07/30/2015 | WEW | 2.20 | Collections:  Continue to work on Quarterly report to the court and liquidation plan. Conference call with Rob to go over his comments regarding the same. Revise reports. Confirmation that they were filed with the court. | $715.00 |
| 08/03/2015 | AGH | 1.30 | Supervision - Reviewed things to do and updated priorities. Emails from and to William E. Wendling re various matters. Downloaded and reviewed motion filed by Veros Partners regarding sale of assets and money owed to MainSource Bank. Forwarded same to attorneys for review. Updated and hyperlinked pleadings index and uploaded motion to Receivership website. | $162.50 |
| 08/03/2015 | AGH | 3.70 | Private Placement - Downloaded information from investors Jonah and Sara Beer, Isaac and Julie Brewer, and Jeremy Reinhardt. Conference with Matthew T. Lees re information located regarding Richard Kiel and issues noted with other investor summaries. Continued updating investors and investments summary for William E. Wendling.  Noted issues with Jennings Design information. | $462.50 |
| 08/03/2015 | WEW | 0.40 | Collections:  Extended telephone call from Guillaume reconciliation of unapplied cash status on his investments. | $130.00 |
| 08/04/2015 | AGH | 4.10 | Private Placements - Continued reviewing and updating listing of investors and their investments. Downloaded information received from investor Jeremy Reinhardt. | $512.50 |
| 08/04/2015 | AGH | 0.30 | Supervision - Downloaded Order from court setting briefing schedule on Veros Partners' motion to modify preliminary injunction. Indexed and hyperlinked pleadings index and uploaded order to Receivership web page. | $37.50 |
| 08/04/2015 | AGH | 0.50 | Supervision - Fee application. Conference with Cari W. Bonty and William E. Wendling to discuss allocation of fees for fee application. | No Charge |

U.S. SEC

09/30/2015  
Statement No.    404277  
Our File No.    23696 - 0004  
WEW

| | | | | |
|---|---|---|---|---|
| 08/04/2015 | CWB | 0.20 | Supervision: Review court order regarding payment of Oregon counsel; telephone conference with R. Taylor. | $25.00 |
| 08/04/2015 | CWB | 0.50 | Supervision: Conference with W. Wendling and A. Haworth to discuss allocation of fees for fee application. | No Charge |
| 08/05/2015 | AGH | 2.20 | Supervision - Downloaded and reviewed Appearance by Rossow for MainSource, MainSource Bank's response to Veros's motion to modify the preliminary injunction and affidavit (with attachments) in support thereof. Forwarded Response and Affidavit to William E. Wendling for review. Updated and hyperlinked pleadings index and uploaded documents to Receivership web pages. Email from Matthew T. Lees re status of Jennings Design private offering. Telephone call from James Hamstra regarding 1099 needed for 2015 and memo re same. | $275.00 |
| 08/05/2015 | AGH | 3.10 | Supervision - quarterly fee application - Conference with Cari W. Bonty re allocations for fee application. Reviewed information from Cari W. Bonty re same. Calculated actual breakdown of fee/expense amounts to be paid from specific accounts. Revised fee application to include proposed explanation and allocation of payment of fees and expenses from specific bank accounts and conference with William E. Wendling re same. Follow up noted. | No Charge |
| 08/05/2015 | AGH | 2.20 | Private Placement - Continued reviewing and updating spreadsheet of investors and their investments | $275.00 |
| 08/05/2015 | CWB | 0.30 | Supervision: Conference with W. Wendling regarding financial records for Veros Partners. | $37.50 |
| 08/05/2015 | CWB | 0.30 | Supervision: Work on allocation of fees between accounts for fee application; conference with A. Haworth regarding same. | No Charge |
| 08/05/2015 | WEW | 1.80 | Collections: Telephone conference with Rob and Doressia re reconciliation of unapplied cash; Veros motion to modify preliminary agreement and proposed response issues. Review Mainsource response motion. | $585.00 |
| 08/06/2015 | AGH | 0.50 | Private Placement - Reviewed email from Brian Tretter and conference with William E. Wendling re same. Provided information re Tretter investments to William E. Wendling and follow up noted. Conference with and instructions from William E. Wendling re Jennings Design letter to investors and regarding form letter for all private placement investors. Revised Jennings Design letter and forwarded changes to Matthew T. Lees. | $62.50 |
| 08/06/2015 | AGH | 3.00 | Supervision - quarterly fee application - Instructions from Anne H. Poindexter re quarterly fee application. Revised and forwarded same to Anne H. Poindexter for review. Instructions from Anne H. Poindexter re same. Drafted Order approving fee application and allocation for payment of same. Prepared all in final form and e-filed fee application, exhibits and proposed Order. Downloaded file-marked copies of same. Updated and hyperlinked pleadings index and uploaded same to Receivership web pages. | $375.00 |

| | | | | |
|---|---|---|---|---|
| 08/06/2015 | AGH | 3.00 | Supervision - Reviewed email from William E. Wendling to Rob Moye. Reviewed things to do and updated priorities. Memo to William E. Wendling re telephone call from Hamstra requesting 1099, cc's to Cari W. Bonty and attorneys. Conference with William E. Wendling regarding Blue Crop Group and bank issue, obtained detail and background information needed to begin drafting motion to court requesting authority related to same. | $375.00 |
| 08/06/2015 | CWB | 0.30 | Supervision: File Receiver's First Quarterly Fee Application. | No Charge |
| 08/06/2015 | CWB | 0.50 | Collections: Review and inspect printed checks on FarmGrowCap receiver bank account; payment of Oregon counsel fees pursuant to Court's 7/28/15 order; prepare and send correspondence to Arnold Gallagher enclosing payment; attention to file. | $62.50 |
| 08/06/2015 | CWB | 0.50 | Supervision:  Telephone conference with R. Taylor regarding new account setup.  Office conference with R. Taylor for execution of account documents. | $62.50 |
| 08/06/2015 | WEW | 0.20 | Collections: Investor Jardine inquiries. | $65.00 |
| 08/06/2015 | WEW | 2.80 | Collections:  Gather documents regarding Blue Crop Group and meet with Paralegal to formulate plan to present to the investors and court regarding reconciliation of unapplied cash payment schedule on income received. | $910.00 |
| 08/06/2015 | WEW | 0.70 | Collections:  Review investor file of Terry Neal.  Extended telephone call with investor regarding issues of his investments and receivership | $227.50 |
| 08/06/2015 | WEW | 0.80 | Collections:  Extended telephone conference with investors (Tretter) confirming amounts invested and received with their multiple investments.  Discuses procedurally how receivership will proceed on reconciliation of unapplied cash, Private Placements and farm loans. | $260.00 |
| 08/06/2015 | WEW | 1.80 | Collections:  Review pleadings regarding Veros asset sale.  Telephone conference with Anne, Rob, Dorressia regarding response to Veros request to modify preliminary agreement.  Review email messages to send Rob re: reconciliation of unapplied cash of Veros asset sale and bank lien. | $585.00 |
| 08/07/2015 | AGH | 0.40 | Supervision - Reviewed things to do and updated priorities. Conferences with William E. Wendling re same. Drafted investor update for website. | $50.00 |

| 08/07/2015 | AGH | 3.40 | Private Placement - Reviewed email from Brian Tretter, and downloaded and reviewed attachment regarding 2015 loan to Cherry Farms. Compared same to information on Veros network and confirmed verification of 2015 Cherry loan/investment. Conference with William E. Wendling and email to Mr. Tretter confirming same. Conference with Matthew T. Lees and William E. Wendling re letter to Jennings Design investors and follow up noted. Reviewed notes from William E. Wendling and Blue Crop Group PPMs and began drafting motion for authority to pay (make distribution to) creditor (First Farmers Bank & Trust). Memo to attorneys re status of all and follow up noted. | $425.00 |
|---|---|---|---|---|
| 08/10/2015 | AGH | 6.70 | Private Placement - Voice mail message from Isaac Brewer wanting update. Memo re same. Reviewed email from Tracy and Julie Miller and forwarded same to William E. Wendling for input. Continued review of Blue Crop Group information and completed drafting of Motion to pay creditor in Blue Crop Group Midwest & Heritage Refinance. Conference with William E. Wendling re same and provided draft to William E. Wendling for review. | $837.50 |
| 08/10/2015 | AGH | 0.50 | Supervision - Reviewed things to do and updated priorities. Noted SEC filing from Friday and conference with William E. Wendling re same. Downloaded, reviewed and forwarded copy of SEC response in opposition to Veros's motion to modify preliminary injunction. Updated and hyperlinked pleadings index and uploaded copy of motion to Receivership web page. | $62.50 |
| 08/10/2015 | CWB | 0.20 | Collections: Brief conference with W. Wendling and J. Risinger regarding payments received from R.J. Williams. | $25.00 |
| 08/10/2015 | CWB | 1.50 | Supervision:  Finalize draft subpoena and exhibits to MainSource Bank; work on account statement summary spreadsheet. | $187.50 |
| 08/10/2015 | WEW | 0.30 | Collections:  Telephone call to Millennium Trust regarding how documents should be responded to by investors. | $97.50 |
| 08/11/2015 | AGH | 0.20 | Supervision - Revised draft update to investors for website and forwarded same to William E. Wendling for approval. | $25.00 |
| 08/11/2015 | CWB | 0.10 | Private placements: conference with A. Haworth regarding letter to Cherry Farms 2013 investors regarding maturity of loan letter from Millennium Trust. | $12.50 |
| 08/12/2015 | CWB | 0.80 | Supervision: Conference with A. Poindexter; revise and finalize subpoena and exhibits to MainSource Bank; prepare and send correspondence to Rubin & Levin enclosing subpoena. | $100.00 |
| 08/12/2015 | CWB | 0.30 | Collections:  Conference with W. Wendling and A. Poindexter; revise Crossroads loan schedule; email same to W. Wendling. | $37.50 |
| 08/12/2015 | CWB | 0.30 | Supervision:  Review e-filing notice; download Veros Partners Reply in Support of Veros Partners, Inc.'s Motion to Modify Preliminary Injunction; attention to file regarding same. | $37.50 |

| | | | | |
|---|---|---|---|---|
| 08/12/2015 | CWB | 0.30 | Private Placement: Draft correspondence to Cherry Farms investors regarding letter from Millennium Trust requesting status update. | $37.50 |
| 08/13/2015 | CWB | 1.90 | Supervision: Conference with W. Wendling regarding motion for authority to make distribution to creditor of Blue Crop Group and proposed order thereon; review and revise motion and proposed order; additional conference with W. Wendling. | $237.50 |
| 08/13/2015 | CWB | 1.10 | Private Placement: Conference with W. Wendling regarding letters to investors of Blue Crop Group and Cherry Farms; revisions to Cherry Farms 2013 Investor letter; instructions to C. Fox regarding same. Revisions to Blue Crop Group investor letter. | $137.50 |
| 08/13/2015 | WEW | 1.20 | Collections. Draft letters to FGC investors re reconciliation of unapplied cash claims procedures.  Draft letter to BCG relating to payment of bank loan and FGC loan.  Telephone call from bank's attorney re reconciliation of unapplied cash modification to payment schedule. | $390.00 |
| 08/13/2015 | WEW | 1.80 | Private placement:  Collections:  Telephone calls with FFBT regarding revisions to motion to court for permission to amend bank note with BCG Refinance.  Work with paralegal to make revisions and revisions to investors affected by loan amendment. | $585.00 |
| 08/14/2015 | CWB | 0.20 | Collections: Finalize Crossroads documents for review and signature. | $25.00 |
| 08/14/2015 | CWB | 1.00 | Supervision:  Review multiple electronic filing notices; download pleadings; attention to file; post investor update to website; Review Court's Order regarding release of funds to Tobin Senefeld; conference with W. Wendling; note instructions; prepare and send wire transfer request to National Bank of Indianapolis to initiate transfer of funds to Tobin in accordance with Court's 8/14/15 Order; review and respond to counsel for T. Senefeld regarding transfer of funds. | $125.00 |
| 08/14/2015 | CWB | 0.70 | Private Placement: Review email from W. Wendling and revised loan payment structure from FFB&T; revise motion and order regarding same; revise letter to investors. | $87.50 |
| 08/14/2015 | RTS | 0.90 | Supervision: Case conference with Bill and Anne Poindexter regarding employee and termination; discussion regarding wages accrued. | $225.00 |
| 08/17/2015 | CWB | 0.40 | Supervision:  Revise motion to refinance and pay creditor First Farmers Bank & Trust and proposed order; revise letter to investors regarding Veros Farm Loan Holding and FarmGrowCap. | $50.00 |
| 08/17/2015 | CWB | 0.20 | Private Placement:  Revise letter to investors of Blue Crop Group; | $25.00 |
| 08/17/2015 | CWB | 0.40 | Supervision:  Conference with A. Poindexter; additional revisions to motion. | $50.00 |
| 08/17/2015 | WEW | 2.20 | Collection:  Final revisions to letters going to FGC and BCG investors. Sort through file for information to support FGC loan to True Blue Berry.  Instruction to staff to mail letters and file motion for instructions re reconciliation of unapplied cash with FFBT. | $715.00 |

| | | | | |
|---|---|---|---|---|
| 08/17/2015 | WEW | 0.30 | Collections: Notice from court regarding hearing date on motion to modify preliminary agreement. | $97.50 |
| 08/18/2015 | AGH | 1.10 | Supervision - Conference with William E. Wendling re status of miscellaneous issues. Conference with Cari W. Bonty re same. Reviewed and responded to emails from investors and noted additional documents received and to be downloaded. Conference with William E. Wendling re Blue & Co. engagement letter. Letter to Blue & Co. enclosing executed engagement letter. | $137.50 |
| 08/18/2015 | CWB | 2.70 | Collections: Review online banking regarding status of wire transfer; finish drafting subpoena, exhibit to subpoena, and letter of instruction to Citigroup (Citibank) regarding PinFinancial bank account. | $337.50 |
| 08/18/2015 | CWB | 0.20 | Private Placement: Conference with A. Haworth regarding True Blue Mezzanine loan subscription documents. | $25.00 |
| 08/18/2015 | CWB | 0.80 | Private Placement: Conference with W. Wendling regarding True Blue property tax statements; note instructions; emails to/from John Conner at True Blue; prepare and send correspondence to J. Conner enclosing Summer 2015 local property tax statements for Robinson and Olive Townships. | $100.00 |
| 08/19/2015 | AGH | 2.10 | Supervision - Letter to Blue & Co. with fully executed engagement letter. Scanned and coded same. Updated Investor/Investment spreadsheet. | $262.50 |
| 08/19/2015 | CWB | 0.90 | Supervision: Review numerous Farmowners insurance policy notices for TBF Midwest Farms and TBF Heritate Farms; attention to file regarding same. | $112.50 |
| 08/20/2015 | AGH | 4.10 | Supervision - Reviewed and organized correspondence and inquiries from investors and information pertaining to various private offerings. Located and reviewed detailed information, emails and attachments regarding Senefeld fees and expenses, Risinger expenses, Gustafson, and Hamstra and set up appropriate electronic folders for each. Worked on updates to Investor/Investments spreadsheet. Telephone call from Anthony Olejnik regarding status of Receivership, and responded to questions re same. | $512.50 |
| 08/20/2015 | CWB | 1.00 | Supervision: Finalize subpoena, letter of instruction to Citibank regarding Pin Financial bank account; prepare and send certified correspondence to Citibank enclosing subpoena; calendar response due date. | $125.00 |
| 08/21/2015 | AGH | 1.00 | Supervision - Conference with William E. Wendling re telephone call from Investor and re email inquiry from another investor. Follow up noted. Began downloading documents from Citrix ShareFile received from Tracy & Julie Miller. | $125.00 |

| 08/24/2015 | AGH | 3.80 | Private Placement - Began downloading and reviewing emails forwarded by Investor regarding each private investment and email correspondence with Veros Partners re same [Miller, Tracy]. Telephone call from Nancy Poole re her investments and most recent correspondence from Millennium Trust. Memo re same. | $475.00 |
|---|---|---|---|---|
| 08/24/2015 | AGH | 0.70 | Supervision - Downloaded and reviewed notices of filing of initial disclosures by Plaintiff and defendants. Updated and hyperlinked pleadings index, and uploaded documents to receivership web page. | $87.50 |
| 08/24/2015 | CWB | 0.30 | Supervision:  Telephone conference with R. Taylor regarding Jennings Design funding request; prepare check; instructions to C. Fox regarding delivery of check to National Bank of Indianapolis. | $37.50 |
| 08/25/2015 | AGH | 2.40 | Private Placement - Continued review of documents from Tracy and Julie Miller and downloading same. Downloaded and reviewed information regarding investments by Jack Whitlock.  Conference with William E. Wendling re correspondence from various investors. | $300.00 |
| 08/25/2015 | WEW | 0.80 | Collections. Read Defendant's disclosure filings. | $260.00 |
| 08/26/2015 | AGH | 3.10 | Private Placement - Continued downloading and reviewing emails and attachments submitted by investor Tracy Miller. | $387.50 |
| 08/26/2015 | AGH | 2.50 | Supervision - Reviewed email from William E. Wendling to Robert J. Mitchell in response to Mr. Mitchell's letter regarding Pin Financial and reviewed letter from Mitchell. Set up additional electronic files related to same. Noted additional things to do and updated priorities. Updated spreadsheet of players and parties. Conference with Anne H. Poindexter re status of several matters and things to do. Downloaded motion to maintain seal filed by Senefeld. Updated and hyperlinked pleadings index and uploaded same to Receivership web page. Downloaded and reviewed Order granting Senefeld's motion to maintain seal. Updated and hyperlinked pleadings index and uploaded Order to Receivership web page. Downloaded and reviewed Order approving Receiver's First Quarterly Fee Application. Updated and hyperlinked pleadings index and uploaded same to Receivership web page. | $312.50 |
| 08/26/2015 | CWB | 0.50 | Private Placement - conference with W. Wendling; emails to/from M. Haab regarding meeting on private placements.  Email to and telephone conference with G. Parker regarding same. | $62.50 |
| 08/27/2015 | AGH | 2.00 | Supervision -  Conference with Cari W. Bonty re order granting fee application and allocation of fees and payments from private offerings. Emails from and to secretary regarding request for tax returns. Conference with attorneys and Cari W. Bonty re same. Scanned Risinger's initial disclosures and memo to attorneys re same. Reviewed and organized information received from William E. Wendling and noted additional things to do. | $250.00 |

| 08/27/2015 | CWB | 0.70 | Collections: Review fee application and court's order approving same; write checks from various accounts per Court's order for payment of fees and allocation of checks to appropriate matter numbers; conference with A. Haworth regarding same; emails to R. Taylor requesting check for payment of fees and to order checks for account (no charge) | No Charge |
| 08/27/2015 | CWB | 0.80 | Supervision: Emails to/from M. Lees regarding tax returns needed; conference with W. Wendling, M. Lees and A. Haworth regarding document requested from D. Keifer; | $100.00 |
| 08/27/2015 | CWB | 0.90 | Private Placement: Review fee application and court's order approving same; write checks from various accounts per Court's order for payment of fees and allocation of checks to appropriate matter numbers; conference with A. Haworth regarding same; emails to R. Taylor requesting check for payment of fees and to order checks for account (no charge) | No Charge |
| 09/01/2015 | AGH | 3.30 | Private Placement - Reviewed returned letters and information regarding Jose Cardenas. Email to Mr. Cardenas with copies of VFLH and Blue Crop Group letters (and attachment referred to in BCG letter) requesting confirmation of mailing address and whether to email/mail future correspondence, cc's to William E. Wendling and secretary. Follow up noted. | $412.50 |
| 09/01/2015 | AGH | 2.30 | Supervision - Downloaded and reviewed Plaintiff's preliminary witness list and preliminary exhibit list. Reviewed notice from court of telephonic callin information for 9/8/15 status conference with Magistrate Judge Dinsmore. Updated and hyperlinked pleadings index and uploaded documents to receivership web page. Conference with William E. Wendling re various issues and re vendor group. Conferences with and instructions from William E. Wendling re release of money to Veros Partners for payroll etc. expenditures. Telephone call and email to Rich Taylor at National Bank of Indianapolis re same. | $287.50 |
| 09/01/2015 | WEW | 0.40 | Collections:  Telephone conference with Rob & Doressia re reconciliation of unapplied cash, Thursday hearing and investors' letter. Also discussed Cherry Farms. | $130.00 |
| 09/02/2015 | AGH | 3.00 | Supervision - next quarter's fee petition Reviewed, scanned and organized invoices from Blue & Co. and prepared spreadsheet to keep track of same, hyperlinked invoices, and memo to attorneys re same. | No Charge |
| 09/02/2015 | AGH | 0.80 | Private Placement -Reviewed detailed information related to 3 different investors and updated investors-investments spreadsheet. | $100.00 |
| 09/02/2015 | AGH | 0.10 | Supervision - Reviewed website inquiry from former recent wealth management client of Veros Partners and responded to same, cc to William E. Wendling. | $12.50 |

| | | | | |
|---|---|---|---|---|
| 09/03/2015 | AGH | 1.00 | Supervision - Instructions from William E. Wendling re information and document needed for this afternoon's hearing. Reviewed email from Rob Moye re same. Located and prepared information requested and forwarded same to William E. Wendling with additional documents for hearing. Follow up noted. Docketed information for 9/8/15 telephonic status conference with court and memo to attorneys re same. | $125.00 |
| 09/03/2015 | WEW | 4.20 | Collections: Prepare for court regarding Veros petition to modify preliminary agreement. Request for documents for hearing from Rob. Attend hearing. Meeting with Rob after hearing to discuss review of Blue Berry and Cherry Farm investments. | $1,365.00 |
| 09/04/2015 | AGH | 1.10 | Supervision - Downloaded and reviewed Defendant Risinger's preliminary witness and exhibit lists. Updated and hyperlinked pleadings index and uploaded filings to receivership web pages. Set up additional electronic files. Noted things to do and updated priorities. Began detailed review of Bice investments. | $137.50 |
| 09/04/2015 | WEW | 0.30 | Collections:  Telephone from investor regarding status of her investments. | $97.50 |
| 09/08/2015 | WEW | 1.80 | Collections:  Gather material to respond to investor letter requesting information re reconciliation of unapplied cash, status of accountant review and dissemination of information.  Respond to the letter. | $585.00 |
| 09/08/2015 | WEW | 0.40 | Collections:  Conference call with the court re reconciliation of unapplied cash, status of litigation. | $130.00 |
| 09/09/2015 | AGH | 1.30 | Supervision. Downloaded and reviewed minute entries and order from court. Updated and hyperlinked pleadings and uploaded same to web pages. Downloaded and reviewed SEC's settlement demand. Docketed deadlines and noted things to do. | $162.50 |
| 09/09/2015 | AGH | 0.50 | Supervision. Conference with secretary re information needed for time entries and upcoming quarterly fee application. Reviewed and corrected time entries for prebill. | No Charge |
| 09/09/2015 | CWB | 0.50 | Supervision: Review and edit time entries (no charge). | No Charge |
| 09/09/2015 | WEW | 0.80 | Collections:  Finalize rough draft of response letter to VIPR Coalition. | $260.00 |
| 09/10/2015 | AGH | 1.80 | Private Placement - Telephone call from Julie Brewer requesting information re payment owed to True Blue investors in June 2015. Reviewed and downloaded death certificate from Tim Buckley for investor Annette Whitlock. Updated investor-investment spreadsheet re same. Downloaded and reviewed William E. Wendling's proposed response to questions from the VIPR Coalition and memo re same. Conference with Cari W. Bonty re same. | $225.00 |
| 09/10/2015 | AGH | 0.80 | Supervision. Reviewed email from William E. Wendling and conference with William E. Wendling and Anne H. Poindexter re same. Calendared status/strategy meeting of team and began listing of items to discuss/things to do. | $100.00 |

| 09/11/2015 | CWB | 0.30 | Supervision:  Review emails from Shawn Gustafson and W. Wendling regarding True Blue rent payments; telephone conference with W. Wendling regarding same; review financial records and respond to email from Shawn. | $37.50 |
|---|---|---|---|---|
| 09/14/2015 | AGH | 0.10 | Supervision - Conference with William E. Wendling re website updates. Memo re same. | $12.50 |
| 09/14/2015 | AHP | 0.70 | Collections: Review emails, conference with Bill re: outstanding issues, priorities and issues to be addressed, conference call | $192.50 |
| 09/15/2015 | AGH | 0.20 | Private Placements. Reviewed emails between William E. Wendling and Matt Haab re Cavazzoni documents and follow up noted. Memo to Matthew T. Lees re status of back tax returns requested from Veros. | $25.00 |
| 09/15/2015 | AGH | 2.90 | Collections. Conference with William E. Wendling re notice to court regarding valuation of proposed sale of Veros assets and reviewed memo from William E. Wendling re same. Drafted valuation report and forwarded same to William E. Wendling. Conferences with William E. Wendling and Cari W. Bonty regarding transfers between Crossroads/Howell Farms Bridge Loans and the investors involved. Researched information re same. Reviewed William E. Wendling's response to VIPR Coalition. | $362.50 |
| 09/15/2015 | AGH | 0.20 | Supervision [Quarterly Fee Application - no charge] Prepared spreadsheet for fees for July-August 2015 to calculate information needed for 9/30/15 fee application. Noted additional things to do for same. | No Charge |
| 09/16/2015 | AGH | 0.20 | Private Placement. Downloaded Cavazzoni documents from William E. Wendling's box portal. | $25.00 |
| 09/16/2015 | AGH | 0.10 | Supervision. Memo to William E. Wendling re website update needed. | $12.50 |
| 09/16/2015 | AGH | 2.00 | Collections. Instructions from William E. Wendling re Receiver's Valuation Report. Revised and forwarded same to Anne H. Poindexter with copy of Minute Entry from 9/3/15 hearing.  Reviewed and organized documents from William E. Wendling re various loans. Conference with and instructions from Anne H. Poindexter. Revised Report and forwarded same to Anne H. Poindexter and William E. Wendling for final approval.  Instructions from William E. Wendling and Anne H. Poindexter re same. Prepared report in final form and e-filed same. Emails to and from JOT Loughmiller at Blue & Co. re signed valuation/appraisal. Downloaded same. Email to all counsel with copy of Blue & Co. analysis. Updated and hyperlinked pleadings index and uploaded Receiver's valuation report to web page. | $250.00 |
| 09/16/2015 | WEW | 0.40 | Collections:  Finalize notice to the court regarding Veros asset purchase.  Instructions to file re the same. | $130.00 |
| 09/17/2015 | AGH | 0.30 | Collections: Downloaded marginal entry by court. Updated and hyperlinked pleadings index and uploaded entry to Receivership court filings web page. | $37.50 |

| 09/17/2015 | WEW | 0.30 | Collections:  Answer investor question. | $97.50 |
|---|---|---|---|---|
| 09/18/2015 | CWB | 0.50 | Supervision: Conference with W. Wendling regarding payment to S. Gustafson; prepare check; prepare and send certified correspondence to Gustafson enclosing payment; email to Gustafson notifying of mailing of payment. | $62.50 |
| 09/21/2015 | AGH | 1.20 | Collections: Telephone call from Amy Hulskotter regarding status of investments and receivership. Memo re same. Reviewed status of multiple pending matters,  noted things to do and updated priorities. Email from Jim Hulskotter re his investments, conference with William E. Wendling re same and responded to Mr. Hulskotter re same. | $150.00 |
| 09/22/2015 | AGH | 0.10 | Private Placements. Emails from and to Jim Hulskotter with cc to William E. Wendling. | $12.50 |
| 09/22/2015 | AGH | 1.80 | Supervision - Conference with William E. Wendling re upcoming deadlines and other things to do, and updated priorities. Instructions from William E. Wendling re website update. Drafted and forwarded same to William E. Wendling for review. Downloaded and reviewed proposed independent contractor agreement for Shawn Gustafson. Conference with William E. Wendling re same and re website update. Posted update to website. | $225.00 |
| 09/22/2015 | WEW | 1.70 | Collections:  Review motions and responses to modify preliminary agreement. | $552.50 |
| 09/23/2015 | AGH | 1.30 | Supervision. Redlined corrections to independent contractor agreement for Shawn Gustafson. Memo to Matthew T. Lees re same with cc to William E. Wendling. Downloaded briefs filed by Veros and by the SEC and forwarded copies to William E. Wendling and Anne H. Poindexter. Updated and hyperlinked pleadings index and uploaded copies to web page. | $162.50 |
| 09/24/2015 | AGH | 1.20 | Collections. Conference with William E. Wendling re consulting agreement for Gustafson. Prepared same in final form and forwarded to William E. Wendling for signature. Scanned and coded same. Email to Gustafson with cc to William E. Wendling forwarding corrected, signed Agreement. Follow up noted. | $150.00 |
| 09/24/2015 | AGH | 0.20 | Private Placements. Conference with William E. Wendling and Grant Cleveland re his investments. Email to Mr. Cleveland re same. Follow up noted. | $25.00 |
| 09/24/2015 | CWB | 2.10 | Collections:  Review Receiver records regarding funds collected to date; prepare spreadsheet for each entity reflecting same; conference with W. Wendling; email to M. Haab. | $262.50 |

| 09/25/2015 | AGH | 1.60 | Private Placement. Downloaded and reviewed email correspondence and attachments regarding potential equity return for Blue Crop Group equity investors. Reviewed information related to Grant Cleveland and AC Dental investments. Email and letter to Grant Cleveland forwarding Receiver's initial 5/12/15 letter to all investors and 6/26/15 letter to Blue Crop and True Blue investors. Scanned and coded all and follow up noted. | $200.00 |
| 09/25/2015 | CWB | 0.40 | Supervision: Telephone conference with bank regarding online account issue. Emails with M. Haab regarding status of MainSource Bank accounts. | $50.00 |
| 09/25/2015 | CWB | 1.20 | Collections: Review emails from M. Haab; revise spreadsheet regarding funds collected by Receiver to date; review bank account records regarding payment discrepancy on Williams Loan Schedule; conference with W. Wendling regarding same; note instructions. Telephone conference with and email from S. Gustafson regarding payment discrepancy; emails to W. Wendling and M. Haab regarding same. | $150.00 |
| 09/29/2015 | CWB | 0.40 | Supervision: Review e-filing notices and download copies of pleadings; attention to file regarding same. | $50.00 |
| 09/30/2015 | CWB | 0.20 | Supervision: Conference with M. Lees regarding Veros Partners. | $25.00 |
| 09/30/2015 | WEW | 1.60 | Collections: Prepare for telephonic hearing regarding Veros motion to modify preliminary agreement. Schedule meeting with Amber Banks and her attorney. Telephone conference with Rob and Doressia regarding both telephone conferences with the court on Thursday and Friday. Review documents for telephone conferences. Issues regarding premature sale of Veros assets to Amber Banks | $520.00 |

**Total**        269.20                                                                **$37,810.00**

**RECEIPTS**

|  | Check # | Receipt # |  |
|---|---|---|---|
| 08/27/2015 | 1001 | C511287 RCVR ACCT ESTATE/VEROS PARTNERS | $10,012.14 |
| 08/27/2015 | 1001 | C511284 RCVR ACCT BLUE CROP | $2,725.57 |
| 08/27/2015 | 1575851 | C511290 RCVR ACCT ESTATE/VEROS PARTNERS | $4,399.79 |

**ACCOUNTS RECEIVABLE**

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                                    $37,810.00

Method of Payment:                _____Check or Money Order

                                  _____Credit Card (MasterCard, Visa, Discover or American Express)
                                                          (Circle One)

Credit Card
Information:      *For: Payment of Legal Services and Disbursements*

                 Name As It Appears On The Card:_____

                 Cardholder Address:_____

                                    _____

                 Cardholder Phone Number:_____

                 Card Expiration Date:_____

                 Card Number:_____

                 Amount to be Charged on Card: $_____

                 Signature:_____

                 Date:_____


Amount of Check or Money Order Payment Enclosed:   $_____


**THANK YOU FOR YOUR PROMPT PAYMENT**

 

# CAMPBELL KYLE PROFFITT LLP
## ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

September 30, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.    404278     WEW
EIN: 35-1331092
Our File No.    23696-0007

RE:   Accounting/Auditing

---

| | |
|---|---|
| **Previous Balance:** | **$12,482.50** |
| Current Fees and Disbursements (+): | $10,840.00 |
| Receipts (-): | $12,482.50 |
| **Balance Now Due:** | **$10,840.00** |

**This statement reflects services and disbursements through 09/30/2015
and may include payments and adjustments subsequent to that date.**

EXHIBIT B-7

## PROFESSIONAL SERVICES

| 07/07/2015 | AGH | 6.10 | Collections: Conference with attorneys, Cari W. Bonty and representatives from Blue & Co. regarding their services, needs, etc. for the Receivership Estates and private offerings. Noted things to do and updated priorities. Reviewed information regarding investors. Email to Blue & Co's Larry Steinberg and Jarit Loughmiller with copies of private placement overview and investor lists, copy of Order authorizing Receiver to hire Blue & Co. and copy of amended complaint, and providing them with URL for Receivership pages. Follow up noted. Burned 9 CDs with individual Private Offerings for transfer to Blue & Co. (1 PO per cd). Follow up noted. | $762.50 |

| 07/07/2015 | CWB | 2.20 | Supervision: Telephone conference with M. Haab regarding updated account statements and accounting software; email to M. Haab with list of MainSource accounts and last statement received; telephone conference with Gwen Parker regarding setup of QuickBooks accounts and additional information needed; additional review of bank account statements; begin note to W. Wendling regarding MainSource account information needed. | $275.00 |

| 07/08/2015 | AGH | 4.70 | Collections: Continued burning CDs for each Private Offering to provide to Blue & Co. Emails to and from JT Loughmiller re same. Checked Veros VPN for updated information and follow up noted. Conference with JT Loughmiller to deliver CDs. | $587.50 |

| 07/08/2015 | CWB | 0.10 | Supervision: Conference with W. Wendling regarding accounting software and information needed to set up accounting | $12.50 |

| 07/09/2015 | CWB | 4.00 | Supervision: Telephone conference with G. Parker regarding QuickBooks and obtaining files from Defendants; review of documents from SEC; office conference with M. Haab; conference with W. Wendling; conference with M. Higgins regarding investor summaries. | $500.00 |

| 07/10/2015 | CWB | 0.10 | Private Placement: Review online account information regarding status of wire transfer for Jennings Design closing; email to M. Lees regarding same. | $12.50 |

| 07/10/2015 | CWB | 2.00 | Supervision: Conference with M. Lees; review email from M. Haab; conference with W. Wendling regarding reconciliation information for private placements; respond to Haab email; review bank account information provided by M. Haab at meeting and prepare spreadsheet for W. Wendling regarding same. | $250.00 |

| 07/13/2015 | AGH | 0.20 | Supervision - Emails from and to Cari W. Bonty re information needed for accountings. | $25.00 |

| 07/13/2015 | CWB | 0.10 | Private Placement: Emails to/from R. Taylor regarding account deposits. | $12.50 |

| 07/13/2015 | CWB | 0.40 | Collections: Review online banking regarding confirmation of receipt of funds pertaining to Jennings Design, 326 Blue Ridge project; conference with M. Lees regarding same; emails to/from R. Taylor regarding Jennings Design funding request on 320 Blue Ridge project. | $50.00 |

| 07/13/2015 | MTL | 3.90 | Supervision - Prepare for meeting/recovery of Veros Quikbooks; travel to Veros office to recover Quikbooks files for Veros Partners, Veros Investments, FarmGrow Cap and Pincap; return to office | $682.50 |

| 07/14/2015 | AGH | 0.30 | Collections - Conference with William E. Wendling and Matthew T. Lees re information needed for Blue & Co. and intercreditor agreements in PPMs requiring accounting and tax services. Memo re same. Located sample contract and forwarded same to William E. Wendling for discussions with Blue & Co. | $37.50 |

| 07/17/2015 | AGH | 0.40 | Collections: Conferences with Matthew T. Lees re information to provide to and obtain from Blue & Co. and follow up noted. Instructions from William E. Wendling re information needed by accountants. Located and forwarded same to Steinberg and Loughmiller. | $50.00 |

| 07/17/2015 | MTL | 1.20 | Supervision: Email exchange & conference w/ A. Haworth re: retaining Blue & Co.; defining services to receivership; work on services outline for fee agreement; conference w/ W. Wendling re: same; call and email to Blue & Co. re: same | $210.00 |

| 07/20/2015 | AGH | 0.50 | Collections: Reviewed and noted email from Matthew T. Lees to accountants regarding SEC billing requirements, etc. Telephone call from JT Loughmiller regarding FarmGrowCap and VFLH and information needed re VFLH. Located same and burned CD for accountants. Memo to William E. Wendling re same. | $62.50 |

| 07/20/2015 | CWB | 0.40 | Private Placement: Review Receiver accounts online regarding current account balances; emails to R. Taylor regarding status of online access for newly opened accounts. | $50.00 |

| 07/20/2015 | CWB | 0.30 | Collection: Review Receiver accounts online regarding current account balances; emails to R. Taylor regarding status of online access for newly opened accounts. | $37.50 |

| 07/21/2015 | CWB | 2.30 | Private Placements: Meet with accountant to work on reconciliation and Quickbooks setup. | $287.50 |

| 07/21/2015 | MTL | 1.00 | Supervision- Conference w/ C. Bonty re: tax returns for Receivership Defendants and receivership accounting; review receivership order on Defendants' obligations to provide documentation to receiver (tax returns, credit/debit card information); draft letter to Receivership Defendants' counsel to request documentation | $175.00 |

| 07/22/2015 | CWB | 0.30 | Private Placement: Email to and telephone conference with R. Taylor to request check for payment of Michigan attorney fees; email to W. Wendling. | $37.50 |

| 07/23/2015 | CWB | 0.70 | Private Placement: Review bank account statements; work on accounting setup for Quickbooks. | $87.50 |
|---|---|---|---|---|
| 07/23/2015 | MTL | 1.70 | Supervision- Conference w/ C. Bonty on document requests from Veros, Veros Farm Loan Holding, PinCap, FarmGrowCap and private offerings (tax returns and credit/debit card documents); modify letter to Dick Kiefer re: same; coordinate documents requests to J. Kerridge and R. Elberger re: same; receive/review response from Elberger re: PinCap and FarmGrowCap records; receive/review J. Risinger email w/ 2014 tax returns for PinCap and FarmGrowCap w/ attachments | $297.50 |
| 07/27/2015 | CWB | 1.40 | Supervision: Review financial documents obtained from Veros computers; conference with A. Haworth. | $175.00 |
| 07/27/2015 | CWB | 0.20 | Supervision: Review emails from W. Wendling; review bank for confirmation of wire transfer on Hardes deal. | $25.00 |
| 07/27/2015 | MTL | 1.50 | Supervision- Complete review of FarmGrowCap tax return and PinCap tax return for 2014; contact J. Risinger for final executed version of returns | $262.50 |
| 07/28/2015 | CWB | 0.60 | Supervision: Review Veros documentation; telephone conference with G. Parker regarding SmartVault and tax return status. Conference with M. Lees regarding status of requested tax return documentation; review Secretary of State information for each business entity; additional conference with M. Lees. | $75.00 |
| 07/28/2015 | MTL | 1.00 | Supervision - Conference w/ C. Bonty re: tax returns from Receivership Defendants' date of inception through present; review agreed order for Receiver's authority to request all tax returns; draft letter to Receivership Defendants' counsel to request same | $175.00 |
| 07/30/2015 | CWB | 0.70 | Supervision: Review and update of bank account transaction detail in preparation for entry to QuickBooks. | $87.50 |
| 07/31/2015 | CWB | 0.50 | Supervision: Update bank account documentation in preparation for entry into QuickBooks. | $62.50 |
| 07/31/2015 | CWB | 3.50 | Supervision: Review of documentation, conference with W. Wendling, and work on FarmGrowCap QuickBooks file. | $437.50 |
| 08/03/2015 | AGH | 0.20 | Collections: Conference with Cari W. Bonty re documents requested from Receivership Defendants (tax returns) per Order appointing receiver and needed for accounting purposes. | $25.00 |
| 08/03/2015 | CWB | 1.30 | Supervision: Continued review of documents and work on FarmGrowCap QuickBooks reconciliation. | $162.50 |
| 08/04/2015 | CWB | 0.50 | Supervision: Review of FarmGrowCap tax returns and additional documents related to QuickBooks file. | $62.50 |

U.S. SEC

09/30/2015
Statement No.  404278
Our File No.  23696 - 0007
WEW

| | | | | |
|---|---|---|---|---|
| 08/05/2015 | CWB | 1.00 | Supervision: Telephone conference with G. Parker regarding Veros Partners financial statements requested by SEC; conference with W. Wendling; generate financial reports from Veros Partners QuickBooks file. Scan and email same to W. Wendling. | $125.00 |
| 08/06/2015 | AGH | 0.10 | Collections: Conference with Cari W. Bonty re federal subpoena for bank documents needed for accounting purposes. Referred Cari W. Bonty to proper information and forms. | $12.50 |
| 08/06/2015 | CWB | 0.20 | Private Placement: Receive and inspect printed checks on receiver bank accounts. | $25.00 |
| 08/10/2015 | CWB | 0.30 | Supervision: Upload tax returns for Veros Investments, PinCap and FarmGrowCap to accountant's secure portal; email to G. Parker regarding same. | $37.50 |
| 08/10/2015 | CWB | 2.50 | Private Placement: Review of PPM's, subscription documents, investor summaries, and bank statements; conference with A. Haworth. | $312.50 |
| 08/11/2015 | CWB | 3.20 | Private Placement: Review of PPM's, subscription documents, investor summaries, and bank statements for Cherry Farms in preparation for meeting with accountant. | $400.00 |
| 08/20/2015 | AGH | 1.10 | Collections - Conference with William E. Wendling and with Cari W. Bonty re tax returns for various entities received from Veros Partners and follow up noted. Reviewed emails and correspondence with Blue & Co. Drafted spreadsheet of documents provided to date and memo to Cari W. Bonty re same. | $137.50 |
| 08/20/2015 | CWB | 1.40 | Supervision:  Continued download and review of additional MainSource Bank account statements received from Veros; upload of numerous bank account statements for Veros Farm Loan Holding; FarmGrowCap and Pin Financial to Blue & Co secure portal. | $175.00 |
| 08/21/2015 | CWB | 0.30 | Supervision: Brief conference with W. Wendling regarding bank statements provided to Blue and Co; review email from Blue and Co regarding bank account statements for FarmGrowCap, PinCap, and Veros Farm Loan Holding.  Voicemail left for and email to J. Loughmiller regarding same. | $37.50 |
| 08/28/2015 | CWB | 4.00 | Private Placements: Continued review of investment documents, bank account statements, and investor summaries. | $500.00 |
| 09/09/2015 | AGH | 0.10 | Private Placement - Conference with Cari W. Bonty re investor information. | $12.50 |
| 09/09/2015 | CWB | 3.40 | Private Placement: Miscellaneous Quickbooks setup (.50); Work on Howell Farms Quickbooks file setup (.60); Work on Rockdale Quickbooks setup and reconciliation of accounts (2.3). | $425.00 |
| 09/09/2015 | CWB | 4.00 | Private Placement: Preparation for and meeting with G. Parker and Matt Haab to review and discuss private placements. | $500.00 |

U.S. SEC

09/30/2015
Statement No.   404278
Our File No.   23696 - 0007
WEW

| 09/10/2015 | CWB | 0.30 | Private Placements: Review emails from M. Haab and begin downloading documents. | $37.50 |
| 09/14/2015 | CWB | 3.10 | Private Placement - Begin downloading additional documents from M. Haab; review emails from and telephone conference with G. Parker regarding Midwest Blueberry Farms, Inc.; work on Quickbooks files. | $387.50 |
| 09/15/2015 | CWB | 0.10 | Supervision - Review emails between Blue & Co and M. Haab regarding tax return filing extension for Midwest Blueberry Farms, Inc. | $12.50 |
| 09/16/2015 | CWB | 1.50 | Private Placement - Review of investor documents and continued work on Rockdale QuickBooks file reconciliation. | $187.50 |
| 09/17/2015 | AGH | 0.70 | Private placements. Reviewed letter from State of Michigan Department of Treasury regarding issue with Blue Crop Group LLC 2014 Composite Tax Return. Scanned and coded same and emailed letter to JT Loughmiller requesting review and advice re same. Set up tax matters file. Conference with Cari W. Bonty re same. Reviewed tax documents loaded to Box and additional emails between Mr. Loughmiller and Cari W. Bonty re same. Follow up noted. | $87.50 |
| 09/24/2015 | CWB | 0.50 | Private Placement: Begin Quickbooks reconciliation for Senefeld/Risinger Loan. | $62.50 |
| 09/24/2015 | CWB | 2.30 | Private Placements: Work on Quickbooks reconciliation for Rockdale Holding LLC; telephone conference with G. Parker; email account reconciliations to Gwen for review. | $287.50 |
| 09/25/2015 | CWB | 0.90 | Private Placements: Work on Senefeld/Risinger loan Quickbooks setup and account reconciliation. | $112.50 |
| 09/25/2015 | CWB | 1.90 | Private Placement: Emails and telephone conference with G. Parker regarding Rockdale Quickbooks reconciliation and follow up items; work on documentation for outstanding reconciliation items. | $237.50 |
| 09/28/2015 | CWB | 4.60 | Private Placement: Continued work on Senefeld/Risinger Quickbooks reconciliation; telephone conferences with G. Parker regarding same; conference with W. Wendling regarding transaction questions. | $575.00 |
| 09/29/2015 | CWB | 0.60 | Private Placement: Continued work on Senefeld-Risinger loan Quickbooks reconciliation; email to G. Parker regarding same. | $75.00 |
| 09/30/2015 | CWB | 0.20 | Private Placement: Emails with G. Parker regarding reconciliation. | $25.00 |

| **Total** | | **82.60** | | **$10,840.00** |

**RECEIPTS**

| | Check # | Receipt # | |
|---|---|---|---|
| 08/27/2015 | 1575851 | C511290 RCVR ACCT ESTATE/VEROS PARTNERS | $4,058.59 |
| 08/27/2015 | 1575927 | C511289 RCVR ACCT ESTATE/VEROS PARTNERS | $8,423.91 |

U.S. SEC

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|--------|---------|---------|----------|----------|
| $0.00  | $0.00   | $0.00   | $0.00    | $0.00    |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                        $10,840.00

Method of Payment:            _____Check or Money Order

                              _____Credit Card (MasterCard, Visa, Discover or American Express)
                                              (Circle One)

Credit Card
Information:        **_For: Payment of Legal Services and Disbursements_**

                   Name As It Appears On The Card:_____

                   Cardholder Address:_____

                                      _____

                   Cardholder Phone Number:_____

                   Card Expiration Date:_____

                   Card Number:_____

                   Amount to be Charged on Card: $_____

                   Signature:_____

                   Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**