

# CAMPBELL KYLE PROFFITT LLP

**ATTORNEYS AT LAW**

CKP CELEBRATING 100 YEARS OF SERVICE EST. 1915

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

January 01, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.    407789        WEW
EIN: 35-1331092
Our File No.     23696-0001

RE:   Asset Analysis & Recovery

| | |
|---|---|
| **Previous Balance:** | **$0.00** |
| Current Fees and Disbursements (+): | $63,566.33 |
| Receipts (-): | $0.00 |
| **Balance Now Due:** | **$63,566.33** |

**This statement reflects services and disbursements through 12/31/2015
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-1

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/01/2015 | AGH | 0.40 | Collections. Reviewed status and emails between William E. Wendling and 1) Jim Cherry; 2) True Blueberry Mgmt representative, etc. Noted things to do and updated priorities. | $50.00 |
| 10/01/2015 | AGH | 1.10 | Supervision. Downloaded and reviewed Scheduling order from court and teleconference callin information. Reviewed filings from 9/25 to date and noted things to do. Updated and hyperlinked pleadings index. Uploaded documents to web pages. Conference with Cari W. Bonty re status of multiple things to do and upcoming deadlines. | $137.50 |
| 10/01/2015 | AGH | 1.20 | Collections. Downloaded, saved and coded file-stamped copies of 8 UCC filings for Cherry Farms. Memo to William E. Wendling re same and noted things to do. Conference with William E. Wendling re same. | $150.00 |
| 10/01/2015 | MTL | 4.10 | Supervision- Continue review of Veros' bank accounts and expenditures to date to confirm compliance with Court order and complete update on Veros' operations and employees (Reduced Charge) | $520.00 |
| 10/01/2015 | MTL | 1.40 | Supervision- Review current listing for 320 Blue Ridge property and update financial analysis (No Charge) | No Charge |
| 10/01/2015 | WEW | 1.80 | Collections: Extended telephone conference with Tom Orr regarding Boyer collection efforts and his disclosure that he was filing bankruptcy. Matt Lee reports on Jennings. Review residential sales projections. | $585.00 |
| 10/01/2015 | WEW | 1.60 | Private placements: Meet with attorney representing James Harmon to sort out his investments in Veros private placements. Telephone call to discuss James Harmon's investments with Veros. Telephone conference with Blue & Company regarding status of accounting projects. | $520.00 |
| 10/02/2015 | MTL | 1.50 | Collections- Review listing for 320 Blue Ridge, which now indicates a pending sale; contact T. Senefeld to confirm details of potential sale of final Jennings Design Property; prepare rough calculation of proceeds due to Receiver/investors and due to Jennings Design for its equity in the property. Report same to William E. Wendling. | $262.50 |
| 10/02/2015 | WEW | 0.80 | Collections: Telephone call with Andre to discuss 702 investment transition and other private placement issues. Investor contact regarding 702 investment and investors' transfers from Veros. | $260.00 |
| 10/02/2015 | WEW | 1.80 | Collection: Status report from Cari regarding PP transfers of funds between PP, for evidence of misuse. Review financial documents between Veros and HF land PP to answer questions about intra PP transfers. | $585.00 |
| 10/02/2015 | WEW | 3.30 | Collection: Boyer's BR Petition. Email to and from Williams' attorney regarding issues of settlement, including legal issues. Draft proposal of Williams settlement for SEC. | $1,072.50 |

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/05/2015 | AGH | 3.00 | Collections. Downloaded and reviewed correspondence and attachments (loan information) regarding Williams Farms litigation, Kirbach Farms and Boyer Farms. Reviewed email and information from Haab to accountants regarding Kirbach Farms. Drafted letter to Jim Cherry and Cherry Farms, LLC with copies of UCC filings dated 9/22/15 and drafted letter to grain company with copies of UCC filings per notice requirements of IC 26-1-9.1-302, and forwarded all to William E. Wendling for review. Reviewed email from Harold Birch re Kirbach financing. | $375.00 |
| 10/05/2015 | AHP | 0.20 | Collections emails re: Williams, Kirbach status/negotiations | $55.00 |
| 10/05/2015 | AHP | 0.20 | Admin - Review 702 North Capital request and Moye comments | $55.00 |
| 10/05/2015 | CWB | 0.30 | Collections:  Review email from T. Senefeld; telephone conference with W. Wendling; respond to Senefeld email; prepare receipt for internet payment to be picked up by T. Senefeld. | $37.50 |
| 10/06/2015 | AGH | 3.80 | Collections. Reviewed and downloaded correspondence from Oregon Counsel and from Boyer's attorney with notice of bankruptcy filing and first meeting of creditors. Docketed meeting of creditors. Reviewed Oregon counsel's invoices and created spreadsheet of fees through 8/31/15. Set up additional electronic files in Boyer and organized same. Conference with William E. Wendling re Notice letters to Jim Cherry and 7 grain companies re UCC filings. Obtained approval re same. Finalized and prepared all for service on Cherry and Grain companies. Scanned and coded all. Email to Jim Cherry with electronic copies. | $475.00 |
| 10/06/2015 | AHP | 1.30 | Collections:  Conference with W.Wendling re: sale update; call with Rob and Dorissa. | $357.50 |
| 10/06/2015 | WEW | 1.40 | Collections: Meeting with Cari to discuss money transfers between HF and Senefeld/Risinger PP.  Review documents.  Telephone call to Risinger regarding money transfers. | $455.00 |
| 10/06/2015 | WEW | 4.80 | Collections:  Review order from the court regarding petition to modify preliminary agreement.  Telephone call from John McCauley regarding Decker's possible withdrawal of offer to purchase part of Veros. Telephone conference with Rob Moye re: reconciliation of unapplied cash and regarding settlement proposal to Williams.  Email to adverse regarding settlement for Williams.  Court notice for conference on the 9th.  Telephone call from Harold Birch regarding settlement of Kirbach.  Email to Rob Moye regarding Kirbach settlement offer. Followup email to Harold responding to offer. | $1,560.00 |
| 10/07/2015 | WEW | 3.70 | Collections:  Meet with accountant to discuss progress in determining investor losses.  Review accounting documents after meeting. Follow-up with Williams' attorneys inquiring about settlement document status. | $1,202.50 |
| 10/08/2015 | AGH | 0.10 | Collections. Emails from and to Oregon counsel re September invoice. | $12.50 |
| 10/08/2015 | WEW | 0.20 | Collections:  Notice from Williams' attorney regarding another payment on 2014 crops against debt owed. | $65.00 |

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/08/2015 | WEW | 1.40 | Collections: Review updated financial documents relating to BCG refinancing effort sent by Jeff and Tobin. Email to TBBM requesting up dated financial information. Meeting with Tobin to discuss his efforts to secure additional financing for BCG. | $455.00 |
| 10/08/2015 | WEW | 3.60 | Collections: Received follow-up response from FFB&T regarding confirmation of settlement with the Williams case. Review previous information from the bank relating to a number of liens/subordination documents. Follow-up from Harold Birch regarding assignment of rights against Kirbach. Email to parties in Williams requesting final settlement to occur before next court date. Review documents relating to fees submitted by Tom Orr re: reconciliation of unapplied cash on Boyer collections. | $1,170.00 |
| 10/09/2015 | WEW | 0.30 | Collections: Email from Mr. Cox regarding his plan to respond to settlement outline. Status of Williams settlement negotiations discussed with Rob Moye. | $97.50 |
| 10/12/2015 | AGH | 0.50 | Collection. Reviewed things to do and updated priorities. Conference with and instructions from William E. Wendling re Kirbach farms payment and assignment and various other matters. Follow up noted. . | $62.50 |
| 10/12/2015 | WEW | 1.30 | Collections: More information regarding material to present to potential investors to conclude/finalize refinancing of Cherry farms. Review those documents. | $422.50 |
| 10/13/2015 | AGH | 3.30 | Collection. Downloaded documents forwarded by Senefeld from Risinger regarding True Blue and Blue Crop refinancing/sale and forwarded same to William E. Wendling for review. Conference with William E. Wendling re various issues. Instructions from William E. Wendling re Kirbach. Reviewed loan documents and located information re payments by Kirbach and conference with William E. Wendling re same. Drafted Assignment and forwarded same to William E. Wendling with memo. Follow up noted. | $412.50 |
| 10/13/2015 | AHP | 0.40 | Collections : Email from Cox, receive and review memo re origination fees | $110.00 |
| 10/13/2015 | WEW | 0.40 | Collections: Telephone call from Andre regarding status of 702 PP. Explained to him the procedure to transfer Veros interest to the 702 investors. Discussed Jennings status with Andre. Rick Kiel called regarding Jennings. | $130.00 |
| 10/13/2015 | WEW | 2.20 | Collections. Continue drafting and editing settlement documents on Williams farms. Instructions to paralegal to draft assignment of FGC loan agreement with Kirbach to Harold Birch. Follow up to Matt Haab regarding why $10,000 fee taken out of $72,000 made by Kirbach. | $715.00 |
| 10/14/2015 | AGH | 0.20 | Collections. Conference with and emails from and to Matthew T. Lees re Williams loan documents. | $25.00 |
| 10/14/2015 | AHP | 0.50 | Collections: conference with W. Wendling re: Williams case; telephone with SEC | $137.50 |

| 10/14/2015 | MTL | 2.10 | Collections: Follow-up on closing for Jennings Design's 320 Blue Ridge; meeting with T. Senefeld re: review of financials on 320 Blue Ridge & Bobby Jennings' concerns; and general supervision of his daily activities; call from B. Jennings re: same | $367.50 |
| 10/14/2015 | MTL | 0.50 | Collections: Receive and review updated financial analysis on Jennings Design loan  (No Charge) | No Charge |
| 10/14/2015 | MTL | 3.40 | Collections: Conference with W. Wendling re: legal memo from Hardes counsel; review memo and research same and loan docs; outline Receiver response to memo; conference with W. Wendling re: same; telephone conference with W. Wendling, A. Poindexter, and R. Moye re: Hardes' legal position | $595.00 |
| 10/14/2015 | WEW | 0.80 | Collections:  Meeting with Tobin and Jeff to discuss BCG financing issues relating to 2015 crop proceeds not meeting expectations and effect on PPs and  funding purchase of farms.  Discuss crop sales for Williams as Inheritance Tax applies to settlement negotiations. | $260.00 |
| 10/14/2015 | WEW | 5.20 | Collections:  Review legal brief submitted by Williams counsel regarding reduction of loan origination fees.  Research issues raised.  Telephone conference with Rob Moye and Doressia regarding proper response to Cox letter.  Draft of response to Coxs.  Review research Matt found on consumer fraud.  Kirbach loan assignment for Harold Birch payment of loan.  Check loan agreement for assignment provisions.  Jeff Risinger copies of assignment documents prototype for FGC assignment of Kirbach loan to Birch.  Email from Tom Orr regarding Boyer's father's request to release funds.  Telephone call from Andre regarding update on Williams settlement. | $1,690.00 |
| 10/15/2015 | AGH | 1.00 | Collections. Reviewed emails and responded to William E. Wendling with suggested changes re Williams Settlement proposal. Conferences with William E. Wendling and Anne H. Poindexter re same. Revised and forwarded email language to William E. Wendling for sending to opposing counsel. Instructions from William E. Wendling re documents from Senefeld. Downloaded and forwarded same to William E. Wendling for review. Conference with William E. Wendling re draft Kirbach assignment. Memo re same. | $125.00 |
| 10/15/2015 | AHP | 0.20 | Collections:  Williams - review and revise response | $55.00 |
| 10/15/2015 | MTL | 2.50 | Collections: Email exchange with B. Jennings re: Jennings Design loan; contact S. Gustafson re: Jennings Design interest from 4/29/15 to 5/12/15; review interest analysis and conference with W. Wendling re: same; contact B. Jennings  (Reduced Charge) | $210.00 |
| 10/15/2015 | WEW | 2.40 | Collections:  Extended telephone conference with Tom Orr regarding bankruptcy issues with Boyer.  Discussed strategy to determine where 2014 crop proceeds went.  Find document to send Orr relating to Boyer's acknowledgment of $700,000 secured inventory.  Final changes to response to Cox legal issues relating to reduction in loan origination fees for proposes of settlement. | $780.00 |

| 10/15/2015 | WEW | 0.80 | Collections: Telephone conference regarding accounting issues relating to the farm loans. Follow-up review of financial documents. | $260.00 |
|---|---|---|---|---|
| 10/16/2015 | AGH | 0.10 | Collections. Instructions from and conference with William E. Wendling re correspondence with attorney Cox re Williams potential settlement. | $12.50 |
| 10/16/2015 | AHP | 0.40 | Collections : Williams - review emails, brief call with Bill re: status of settlement proposal with SEC. | $110.00 |
| 10/16/2015 | CWB | 0.20 | Private Placement: conference with W. Wendling and M. Lees regarding Jennings Design. | $25.00 |
| 10/16/2015 | MTL | 2.80 | Collections: Preparation for meeting with Bobby Jennings to wrap-up Jennings Design deal after 10/23 closing on 320 Blue Ridge; receive/review closing agent information from B. Jennings; meeting with B. Jennings re: finalizing Jennings Design | $490.00 |
| 10/16/2015 | WEW | 4.50 | Collections: Several communications with Cox (Williams attorney) regarding settlement position and support information. Telephone conference with Rob regarding possible settlement terms and alternatives for Williams structuring settlement agreement. Outline to Rob reflecting history of negotiations. | $1,462.50 |
| 10/19/2015 | AGH | 2.10 | Collections. Reviewed William E. Wendling's email correspondence related to Williams collection, and reviewed and responded to email from Oregon Counsel related to Boyer bankruptcy. Reviewed and located all promissory notes related to Cherry Farms "open" loans and conference with William E. Wendling re same. Four emails to Nicole Broyles with copies of all promissory notes for all current loans, cc's to William E. Wendling of all. Follow up noted. | $262.50 |
| 10/19/2015 | CWB | 0.20 | Private Placement - True Blue Berry: continued review of bank account statements and other investment documents for QuickBooks reconciliation. Email to M. Haab regarding additional information/documents needed. | $25.00 |
| 10/19/2015 | MTL | 2.50 | Collections - Email from B. Jennings following up on Friday's meeting re: closing out Jennings Design deal; contact S. Gustafson to run updated financials on interest charged between April 27 and May 12, 2015 during court's freeze of Mainsource accounts; contact T. Senefeld re: $2,000 from 2013 Jennings loan refinance; review Jennings Design bank account statement re: use of investor funds during 320 Blue Ridge project; receive/review financial analysis from S. Gustafson; contat B. Jennings re: interest credit for April 27-May 12; response from B. Jennings re: closing date payments of sales proceeds; contact J. Risinger re: $2,000 default interest repayment from 2013 (Reduced Charge) | $250.00 |
| 10/19/2015 | WEW | 0.30 | Collection: Telephone conference with Rob regarding my suggestion to settle Williams. Follow-up email regarding equipment collateral for settlement. | $97.50 |

| | | | | |
|---|---|---|---|---|
| 10/20/2015 | MTL | 3.10 | Collections: Contact closing agent for 320 Blue Ridge closing and J. Risinger release; email exchange with J. Risinger re: $2,000 interest owed to B. Jennings; review terms of loan conclusion agreement; contact M. Haab re: loan interest payment; status update to W. Wendling (Reduced Charge) | $250.00 |
| 10/21/2015 | AGH | 0.50 | Collections. Emails from and to William E. Wendling, cc Anne H. Poindexter, re telephonic status conference set for today in FGC v Williams. Email to Knauer's office re same and follow up noted. Reviewed email from Tom Orr re information needed and conference with William E. Wendling re same. | $62.50 |
| 10/21/2015 | MTL | 2.10 | Collections: Multiple emails exchanged/voicemail from J. Risinger re: Jennings Design closing; review loan conclusion agreement on Jennings Design; email exchange with realtor re: closing agent (Reduced Charge) | $150.00 |
| 10/21/2015 | WEW | 0.50 | Collections:  Email to Mr. Cox regarding status of Williams settlement. Email to Rob regarding status of SEC approving settlement suggested. Telephone to Jim Knauer regarding conference call with court. | $162.50 |
| 10/21/2015 | WEW | 1.60 | Private placements: Telephone call from John Connor regarding financial data requested.  Update from him on current financial status of Berry operations.  Telephone call from Andre regarding status of several private placement payments and his desire to transfer them to investors.  Contact Jim Cherry regarding financial reports status. | $520.00 |
| 10/22/2015 | AGH | 0.40 | Collections. Instructions from William E. Wendling. Email to William E. Wendling, Tobin Senefeld, Jeff Risinger, and Shawn Gustafson with conference call information. Instructions from William E. Wendling re FGC v Williams telephonic status conference. Emails to and from Jim Knauer's paralegal re same and follow up noted. Forwarded callin information for conference call to William E. Wendling. | $50.00 |
| 10/22/2015 | CWB | 0.10 | Private Placement - Jennings Design: Review and download documents provided by Veros Partners; work on QuickBooks setup and reconciliation. | $12.50 |
| 10/22/2015 | MTL | 2.40 | Collections: Receive/review final mortgage release re: 320 Blue Ridge and instructions to closing agent; multiple emails/documents exchanged w/M. Haab and S. Gustafson re: interest and payoff info (Reduced Charge) | $150.00 |
| 10/22/2015 | MTL | 1.90 | Collections: Multiple emails exchanged with Jennings relator and closing agent; multiple emails toa nd from B. Jennings re: interest calculation and $2,000; conference with W. Wendling re: same  (No Charge) | No Charge |
| 10/22/2015 | WEW | 1.40 | Collection:  Status conference with Illinois State Court regarding Williams litigation.  Edit assignment for Harold Birch pay off on Kirbach loan and send to him. | $455.00 |

| | | | | |
|---|---|---|---|---|
| 10/22/2015 | WEW | 2.80 | Private placements:  Conference call with Jeff, Tobin and Shawn regarding BCG financing issues. Review documents relating to financial issue of BCG.  Telephone call from John Connor regarding cash flow issues with TBBM. | $910.00 |
| 10/22/2015 | WEW | 0.80 | Collections:  Extended conversation with accountant regarding VFLH and FGC investment tracking for claims purposes. | $260.00 |
| 10/23/2015 | MTL | 1.40 | Collections: Email exchange with realtor and closing agent re: closing on 320 cancelled; update to J. Risinger, M. Haab, T. Senefeld and W. Wendling | $245.00 |
| 10/23/2015 | WEW | 0.30 | Collections: Telephone conference with Jim Cherry for update on accounting completion.  Discussed farms 2015 production and funding issues for 2016 farm operation. | $97.50 |
| 10/26/2015 | WEW | 0.30 | Collections:  Follow-up with Harold Birch re reconciliation of unapplied cash closing on Kirbach loans.  Telephone call from Tom Orr re reconciliation of unapplied cash Boyer crop check. | $97.50 |
| 10/27/2015 | AGH | 1.80 | Collections. Reviewed emails and downloaded letter from Boyer's counsel. Instructions from William E. Wendling re same. Email to Lindsay Miller inquiring as to same. Reviewed loan closing documents and began sending documents to compressed (zip) file for transmittal. Forwarded Boyer loan closing documents to Oregon Counsel. Emails from and to Tom Orr re same. Email and telephone call to Shawn Gustafson to obtain updated loan schedule and forwarded same to Oregon Counsel. Conference with William E. Wendling re all. | $225.00 |
| 10/27/2015 | MTL | 1.80 | Collections - Contact realtor and B. Jennings on Jennings Design's new closing date for 320 Blue Ridge; new closing date of November 3; request updated financial analysis from S. Gustafson; receive/review analysis with sale proceeds due investors based on new closing date of November 3 | $315.00 |
| 10/27/2015 | WEW | 3.70 | Collections:  Received several documents and inquiries from Tom Orr regarding Boyer BR.  Reviewed tax issues JT raises with Matt. Coordinate time to meet with Matt Haab and JT regarding FGC bank accounts and reconciling them.  Conference call with Jeff Risinger and Tom Orr to discuss information and facts to prepare Tom for creditor's hearing reconciliation of unapplied cash re Boyer. | $1,202.50 |
| 10/28/2015 | AGH | 0.20 | Collections:  Email from Tammy Froelich at Kroger Gardis & Regas with information re next telephonic status conference in FGC/Williams. Calendared same. | $25.00 |
| 10/28/2015 | MTL | 0.20 | Collections - Contact Jennings realtor re: new closing agent information and prepare for new closing date of November 3 | $35.00 |
| 10/29/2015 | AGH | 1.00 | Collections. Reviewed miscellaneous correspondence and emails regarding Boyer. Noted things to do. Conferences with William E. Wendling and Cari W. Bonty re Boyer. Downloaded documents from Risinger and summary from Oregon counsel re same. | $125.00 |

| 10/29/2015 | CWB | 0.20 | Supervision: Emails with W. Wendling and Tom Orr regarding McFarland Road property. | $25.00 |

| 10/29/2015 | MTL | 0.50 | Collections - Receive closing agent information for 320 Blue Ridge closing on November 3; finalize sale proceeds owed to Receiver and instructions for mortgage payoff for closing | $87.50 |

| 10/30/2015 | MTL | 0.30 | Collections - Draft letter to Jennifer Dunlap (new closing agent) re: mortgage release approval and gather documentation for closing on 320 Blue Ridge on November 3 | $52.50 |

| 10/30/2015 | WEW | 0.60 | Collections:  Respond to questions from Rob Moye relating to the proposed settlement terms with Williams farms. | $195.00 |

| 10/30/2015 | WEW | 0.30 | Private placements:  Discussed with Rob Moye possible transfer of Veros 702 investment to investors.  Status report to Rob regarding Receiver's and accountants review of Veros private placements. | $97.50 |

| 11/02/2015 | AGH | 0.30 | Collections. Reviewed emails from William E. Wendling to Bank regarding Williams settlement and email from Rob Moye with SEC's approval re same. Reviewed emails from and to Tom Orr re upcoming meeting of creditors in Boyer bankruptcy and questions pertaining to same. | $37.50 |

| 11/02/2015 | AHP | 0.30 | Collections : Conference with Bill re: Williams settlement, email from SEC, email to Bank re: followup | $82.50 |

| 11/02/2015 | MTL | 0.50 | Collections - Email exchange w/ Jennifer Dunlap re: closing on 320 Blue Ridge; finalize written instructions and mortgage release delivery for same; instructions to staff re: same | $87.50 |

| 11/02/2015 | WEW | 1.30 | Private placements:  Received and reviewed financials prepared by Cherry Farms accountant. Telephone call to discuss financial issues with Jim Cherry and to schedule a meeting regarding the use of crop sale proceeds.  Conference with paralegal regarding the completion of data entry on a number of the private placements.  Telephone conversation with one of the private placement investors regarding the transfer of certain private placements to individual investment groups associated with the private placements. Discussed with Rob the procedure to follow to distribute proceeds to certain private placement investment groups. | $422.50 |

| 11/02/2015 | WEW | 3.70 | Collections:  Review and send information to our bankruptcy attorney in Oregon to prepare him for the creditors meeting with Mr. Boyer. Review his report regarding the hearing. Discuss the procedure for the bankruptcy court to release or sell real estate that we have clear title. Confirmation from Rob that the settlement offer to Williams can be communicated to his attorney. Send the SEC approved settlement proposal to Mr. Williams' attorney.  Email to FFBT attorney asking specific questions about Mr. Williams' equity in his farm property and value of farm equipment. | $1,202.50 |

| Date | Staff | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 11/03/2015 | AGH | 1.90 | Collections. Downloaded and reviewed emails and attachments related to Boyer, and reviewed William E. Wendling's email to Harold Birch with notice that Receiver will commence litigation to collect on Kirbach loan. Noted things to do and updated priorities. Reviewed updates regarding Kirbach and Boyer. Downloaded Motion for Relief from stay of bankruptcy filed in Boyer and forwarded same to William E. Wendling for review. Followup noted. Conference with Keith L. Hancock re status of Kirbach and complaint for same. | $237.50 |
| 11/03/2015 | AHP | 0.20 | Collections: Review emails re: Williams settlement and difference and inventory | $55.00 |
| 11/03/2015 | CWB | 0.20 | Supervision: Review emails from M. Haab and W. Wendling regarding Veros TD Ameritrade Sundry account; email to J. Scoggins at TD Ameritrade with wire transfer request and instructions. | $25.00 |
| 11/03/2015 | CWB | 1.60 | Private Placement - Review Stadiumred PPM and Subscription documents regarding payments due; obtain and review class action lawsuit documents filed against Stadiumred and judgment thereon. Conference with W. Wendling; note instructions; email to M. Haab regarding 2014 financial statements for Stadiumred for purpose of determining whether excess cash flow recapture payment due under terms of offering documents.  Review 2014 Stadiumred Management Report/Financials; email to W. Wendling regarding same. | $200.00 |
| 11/03/2015 | MTL | 0.20 | Collections: Confirm closing of Jennings Design and payment of sales proceeds due Receiver | $35.00 |
| 11/03/2015 | WEW | 1.50 | Collections:  Document review to prepare and send extended correspondence to Mr. Cox regarding specific issue related to settlement such as security issues for extended payoff. | $487.50 |
| 11/04/2015 | AGH | 1.30 | Collections. Conference with and instructions from William E. Wendling re status of Boyer and Williams. Noted things to do re same. Emails from and to First Farmers re Williams Farms information. Downloaded and forwarded same to William E. Wendling for review. Updated electronic file re same. | $162.50 |
| 11/04/2015 | AHP | 0.40 | Collections:  Williams: Partial call with bank, call with Cox and Williams | $110.00 |
| 11/04/2015 | AHP | 0.30 | Collections:  Conference with Bill re: strategies regarding latest developments in Williams settlement negotiations | $82.50 |
| 11/04/2015 | CWB | 0.20 | Supervision:  Review and respond to email from J. Scoggins confirming TD Ameritrade wire transfer; review online banking to confirm receipt of funds. | $25.00 |
| 11/04/2015 | CWB | 0.10 | Collections: Review email from W. Wendling; note instructions; email wire transfer instruction information to Harold Birch. | $12.50 |

U.S. SEC

01/01/2016
Statement No.  407789
Our File No.  23696 - 0001
WEW

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 11/04/2015 | CWB | 1.60 | Private Placement - Review of Flat 12 and Veros Craft Brew private placement documents; telephone conference with M. Haab; detailed email to W. Wendling and A. Haworth regarding overview of investment; additional conference with W. Wendling; email to Blue & Co regarding entities. | $200.00 |
| 11/04/2015 | WEW | 1.60 | Private placements: Investor inquiry regarding status of transferring certain private placements to investment group.  Status of accounting review on PPs. | $520.00 |
| 11/04/2015 | WEW | 0.30 | Collections: Telephone call from Mr. Cox regarding 2014 crop sale issues. | $97.50 |
| 11/04/2015 | WEW | 3.30 | Collections:  Information to Harold Birch regarding payment of the Kirbach loan.  Telephone conference with FFBT agent and counsel regarding status of Williams settlement.  Discussed grain reduction issue with FFBT.  Lien documents sent by FFBT review.  Conference with Anne regarding attorney Cox's position on crop shrinkage.  Follow-up message to Cox. | $1,072.50 |
| 11/05/2015 | AHP | 1.50 | Private Placements:  Conference re: Senefeld participation, conference re: Cherry refinance options, followup re; Senefeld | $412.50 |
| 11/05/2015 | MTL | 0.40 | Supervision- Contact M. Haab re: additional information needed to wrap up Jennings Design project; response from M. Haab that he will provide the same | $70.00 |
| 11/05/2015 | WEW | 2.40 | Private placements:  Meeting with Jim Cherry regarding cash flow issues and restructuring loan payments.  Instructions to Keith regarding possible litigation against Rosentretter. Meeting with National Bank of Indianapolis regard FDIC issues.  Update on the TBBM financials. | $780.00 |
| 11/06/2015 | AGH | 0.80 | Collections. Reviewed Boyer's notice of bankruptcy and noted additional deadlines. Calendared same. Downloaded and reviewed information regarding Kirbach loan payment and additional correspondence re Kirbach and Boyer. Noted things to do. Conference with Keith L. Hancock re Rosentreter. Located and forwarded Rosentreter loan information. | $100.00 |
| 11/06/2015 | CWB | 0.50 | Supervision: Prepare and send correspondence to S. Gustafson; conference with W. Wendling regarding allocation of payments to Shawn; process payment on Kirbach loan. | $62.50 |
| 11/06/2015 | MTL | 0.30 | Supervision: Receive/review Jennings Design comments from M. Haab re: distributions, Veros fees and finalizing the Jennings project | $52.50 |
| 11/06/2015 | WEW | 0.50 | Collections:  Discussed TBBM financials with JT relating to Nov payment and effect on completing permanent financing. | $162.50 |
| 11/06/2015 | WEW | 0.60 | Collections:  Instruction to paralegal regarding receipt of proceeds on home sale by Jennings. Review allocation of expense and income on Jennings PP. | $195.00 |

| 11/06/2015 | WEW | 0.30 | Collections:  Confirmation that settlement terms regarding Williams are acceptable with SEC. | $97.50 |
|---|---|---|---|---|
| 11/06/2015 | WEW | 0.20 | Collections:  Meet with Jim Cherry to discuss division of crop proceeds. | $65.00 |
| 11/06/2015 | WEW | 0.30 | Collections:  Outlined joint possible workout plan for Cherry farms private placement. | $97.50 |
| 11/06/2015 | WEW | 0.40 | Collections:  Meeting with JT to review his work on FGC losses. Discussed issues relating to investors losses from bridge loans and effect on loss allocations. | $130.00 |
| 11/09/2015 | AGH | 0.30 | Collections:  Reviewed email from William E. Wendling to Jeff Risinger re Williams Settlement issues and conference with William E. Wendling re same. | $37.50 |
| 11/09/2015 | AHP | 0.90 | Collections/Williams - conference with W. Wendling, Jr. re: settlement agreement; Jeff's assistance, Cherry Farms - restrictive interest rate; payments may be within reach; Blueberry - emails to/from Tobin; review proposal; email from Rob | $247.50 |
| 11/09/2015 | WEW | 1.50 | Collections:  Revised outline for settlement agreement with Williams Farms. | $487.50 |
| 11/10/2015 | AGH | 1.10 | Collections. Instructions from William E. Wendling re Williams/FGC settlement and conference with William E. Wendling and Jeff Risinger re same. Memo re settlement agreement and motion. Noted things to do in Williams/FGC and updated priorities. | $137.50 |
| 11/10/2015 | AHP | 0.80 | Collections:  Conference with SEC; follow up with W. Wendling, Jr. | $220.00 |
| 11/10/2015 | WEW | 0.20 | Collections. Telephone with Tom re Orr Nesbaum check. | $65.00 |
| 11/10/2015 | WEW | 3.80 | Collections:  Gather documents necessary to redraft settlement agreement for Williams.  Meeting with Jeff Risinger and paralegal to discuss institutional information Jeff has regarding provisions to incorporate into settlement agreement. Jeff to draft provisions for the agreement regarding representations and warranties. | $1,235.00 |
| 11/11/2015 | AGH | 1.30 | Collections. Reviewed and downloaded emails and attachments from Tom Orr re Boyer and noted things to do. Reviewed invoice from Oregon counsel and updated fees spreadsheet. | $162.50 |
| 11/12/2015 | AGH | 1.20 | Collections. Reviewed emails and status of payment by Birch for Kirbach and status of Williams/FGC. Conferences with William E. Wendling and with Cari W. Bonty re various issues. Began reviewing and organizing multiple documents from William E. Wendling and from Matthew T. Lees. | $150.00 |
| 11/12/2015 | WEW | 0.40 | Private placements:  Initial review of Matt Haab's workout numbers for Cherry Farms. | $130.00 |

| 11/12/2015 | WEW | 0.40 | Collections: Review information from Matt Haab regarding Veros fee calculations relating to private placements transfer. | $130.00 |
| 11/12/2015 | WEW | 0.60 | Collections: Miscellaneous file review in regard to security provisions relating to extended payoff terms and Williams settlement agreement. | $195.00 |
| 11/12/2015 | WEW | 1.00 | Supervision: Conference with Keith L. Hancock regarding status of case upon Matt Lee's departure from CKP. (No Charge) | No Charge |
| 11/12/2015 | KLH | 0.10 | Collections-Sent email to opposing counsel with deadline for response with offer or commence litigation | $20.00 |
| 11/12/2015 | KLH | 0.20 | Collections-Received email from opposing counsel re deadline for response; Sent email to opposing counsel | $40.00 |
| 11/16/2015 | AGH | 5.40 | Collections. Reviewed and downloaded emails and attachments from Jeff Risinger for Williams Settlement and issues related thereto. Downloaded documents from secure file transfer. Per request, compared legal descriptions from title search parcels against legal descriptions to mortgages and email to Risinger and attorneys with report. Located 2013 Williams loans and addenda. Reviewed 9/21/15 UCC Searched performed by Fibbed. Conference with William E. Wendling re pending issues. | $675.00 |
| 11/16/2015 | CWB | 0.10 | Supervision: Telephone conference with Citibank regarding status of Pin Financial account. | $12.50 |
| 11/17/2015 | AGH | 3.20 | Collections. Emails from and to Jeff Risinger re Williams settlement documents and mortgages and time to meet re same. Downloaded and reviewed Forebearance Agreement in detail and reviewed bankruptcy schedules. Noted items for discussion. Forwarded copies of all to William E. Wendling and Anne H. Poindexter for review. Conference with William E. Wendling re all. Meeting with William E. Wendling and Jeff Risinger to discuss settlement and forebearance agreement and mortgages, and changes to all. Memo re same. | $400.00 |
| 11/17/2015 | WEW | 4.80 | Collections: Review and edit Williams settlement agreement deleting reaffirmation strategy to a novation of the loan portion of the settlement agreement. Meeting with paralegal regarding edits to draft agreement. Follow-up regarding status of Kirbach payment. | $1,560.00 |
| 11/17/2015 | WEW | 0.80 | Private placements: Telephone call with Andre regarding PP transfers. Instructions to Keith to draft prototype motion requesting authority to transfer PP and investors. | $260.00 |

| | | | | |
|---|---|---|---|---|
| 11/18/2015 | AGH | 5.40 | Collections. Reviewed email from Tom Orr re status of Boyer and information needed for creditors' meeting and response from Jeff Risinger. Researched same. Conference with and instructions from William E. Wendling re Williams settlement documents. Began drafting settlement, release and forbearance agreement. Researched procedural history of the lawsuit and noted items for discussion. Conference with William E. Wendling re same. Completed drafting settlement, release and forbearance agreement and forwarded same to William E. Wendling for review. Began drafting motion for authority to settle. | $675.00 |
| 11/18/2015 | WEW | 2.80 | Collections:  Work on Williams revisions to settlement agreement. Contact Harold Birch re reconciliation of unapplied cash payment of Kirbach loan. | $910.00 |
| 11/19/2015 | AGH | 3.70 | Collections. Conference with William E. Wendling to review in detail draft settlement agreement and noted changes to same. Reviewed email and attachment from Jeff Risinger re Williams Settlement issues. Revised settlement agreement and forwarded same to William E. Wendling for additional review and comment.  Continued drafting motion for authority to settle Illinois litigation against Williams. | $462.50 |
| 11/19/2015 | WEW | 0.70 | Collections: Telephone conference with Rob Moye regarding status of various collection issues.  Discussed transfer of several PP to investors. Discussed Veros problems with bank forbearance termination. Possible issue of bank claiming interest in Veros fees relating to PP transfer to investors. | $227.50 |
| 11/19/2015 | WEW | 3.40 | Collections:  Revise Williams settlement agreement to delete provisions of the forbearance issue. | $1,105.00 |
| 11/20/2015 | AGH | 3.20 | Collections. Conference with William E. Wendling re changes to Williams Settlement agreement and instructions from William E. Wendling re things to do. Revised settlement agreement. Reviewed prior loan documents and drafted promissory note. Forwarded copies of same to William E. Wendling and Jeff Risinger for review. Completed drafting motion for authority to settle Illinois litigation and drafted proposed order thereon. Forwarded all to William E. Wendling for review. | $400.00 |
| 11/20/2015 | KLH | 0.30 | Collections-Received voice message from opposing counsel re proposal; Sent email to opposing counsel; Received email from opposing counsel all relating to Rosentreter delayed loan. | $60.00 |
| 11/23/2015 | AGH | 1.50 | Collections. Reviewed emails between William E. Wendling, Jeff Risinger and Rob Moye re FGC/Williams Settlement. Downloaded and reviewed revised Settlement Agreement and Promissory Note. Memo to Jeff Risinger and William E. Wendling re wording in paragraph 15j. Noted things to do and updated priorities. Email from Jeff Risinger and conference with and instructions from William E. Wendling re same. Prepared clean versions of Settlement Agreement and promissory note and forwarded same to William E. Wendling for transmittal to opposing counsel. | $187.50 |

| | | | | |
|---|---|---|---|---|
| 11/23/2015 | CWB | 0.20 | Collections: Review and respond to email from Jana Weishaupt at agrisolutions regarding wire transfer information. | $25.00 |
| 11/23/2015 | WEW | 3.30 | Collections: More revistions to settlement agreement to send to SEC. Email from Jeff with his comments about proposed settlement provisions (Novation). Update on Rosentreter to Jeff. Confirm payment from Harold Birch on Kirbach another telephone conference with Jeff regarding changes to settlement agreement and promissory note again reflecting a novation. | $1,072.50 |
| 11/24/2015 | AGH | 0.90 | Collections. Reviewed status of FGC/Williams Settlement documents and noted things to do. Reviewed status of Harold Birch/Kirbach payments. Downloaded invoices from Kroger Gardis & Regas and from local Illinois counsel. Conference with William E. Wendling re same. Conference with Keith L. Hancock re status. | $112.50 |
| 11/24/2015 | CWB | 0.20 | Collections: Conference with W. Wendling regarding wire instructions for True Blue payment. | $25.00 |
| 11/24/2015 | CWB | 0.50 | Collections: Conference with W. Wendling regarding True Blue repayment calculations. | $62.50 |
| 11/24/2015 | KLH | 0.10 | Supervision-Sent email to Scott Spooner on Rosentreter proposal | $20.00 |
| 11/25/2015 | AGH | 0.20 | Collections. Conference with Anne H. Poindexter re status of certain matters. Noted email from Harold Birch re Kirbach payment. | $25.00 |
| 11/25/2015 | WEW | 2.80 | Collections: Meet with accountant to review status of determining loses for FGC investors. Reveiw proposed spreadsheets of indicating allocation of loss. Telephone conference with Rob Moye to discuss True Blue Berry Management $3M payment. Also discussed Veros private placements fees and concerns investors have over these fees. Transfer of PP to investors. Discussed status of Williams' recovery. Telephone call from Andre wanting status report. Confirmation of payment from Harold Birch re reconciliation of unapplied cash Kirbach. | $910.00 |
| 11/25/2015 | KLH | 0.10 | Collections-Received email from Scott Spooner re Proposal | $20.00 |
| 11/30/2015 | AGH | 0.30 | Collections: Reviewed status of Kirbach, Williams and Boyer. Noted things to do and updated priorities. | $37.50 |
| 11/30/2015 | WEW | 3.60 | Collections: Review offer from Rosentreter and discuss with Keith. Review file regarding loan documents and information to respond to Rosentreter's claim he is entitled to money regarding the Hardes loan. Information from FFBT regarding Williams loan subordination. Email to SEC re reconciliation of unapplied cash status of settlement review on Williams. Confirm payment on Kirbach loan. Investors' inquiries regarding distributions and when they will be made. | $1,170.00 |
| 11/30/2015 | KLH | 0.20 | Collections-Received and reviewed letter from Attorney Scott Spooner re Settlement Proposal | $40.00 |

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 12/01/2015 | AGH | 0.80 | Collections. Email from Tom Orr with copy of Order Granting Relief From Stay in Boyer as to real estate. Downloaded and reviewed same. Located information for William E. Wendling re same and forwarded all to William E. Wendling. Email from Knauer's office with callin information for 12/3/15 conference call with Illinois Court in FGC v WIlliams. Updated calendar information to include same. | $100.00 |
| 12/01/2015 | AHP | 0.50 | Williams:  Receive and review additional materials related to subrogation issues and settlement | $137.50 |
| 12/01/2015 | CWB | 0.10 | Private Placement - Review and respond to email from W. Wendling regarding accounting review. | $12.50 |
| 12/01/2015 | WEW | 0.50 | Collections:  Reveiw NBJ bank statements. | $162.50 |
| 12/01/2015 | WEW | 1.60 | Collections:  Review bank's subordination agreement and the number of lien documents sent to the bank.  Reflecting cap of $450,000, why. | $520.00 |
| 12/02/2015 | AHP | 0.40 | Private Placements:  Conference with W. Wendling, Jr. re: 702 private placement release motion | $110.00 |
| 12/02/2015 | CWB | 0.50 | Private Placement - Conference with W. Wendling regarding status of accounting review; email to G. Parker regarding same. | $62.50 |
| 12/02/2015 | CWB | 0.20 | Collections - Update spreadsheet for amounts collected by Receiver. | $25.00 |
| 12/02/2015 | WEW | 0.40 | Collections:  Discussed tomorrow's telephone court conference and terms of settlement with Jim K.  FFBT settlement document review. | $130.00 |
| 12/02/2015 | WEW | 0.40 | Collections:  Respond to Andre's questions about accounting reveiw of private placement inventory. | $130.00 |
| 12/03/2015 | AHP | 0.40 | Private Placements:  Work on 702 Motion request authority to transfer PP to investors; conference with W. Wendling, Jr. | $110.00 |
| 12/03/2015 | WEW | 0.40 | Collections:    Conference call will Illinois court reconciliation of unapplied cash Williams. | $130.00 |
| 12/03/2015 | WEW | 1.30 | Collections: Meeting with JT and Jim Cherry to review his financial condition. | $422.50 |
| 12/04/2015 | AHP | 0.20 | Supervision:  Review emails re: Veros requests for additional funding | $55.00 |
| 12/04/2015 | AHP | 0.30 | Collections:  Review emails and materials re: Cherry Farms status; brief conference with W. Wendling, Jr. | $82.50 |
| 12/04/2015 | AHP | 0.40 | Private Placements:  Receive and review materials and emails re: 702 issues | $110.00 |
| 12/04/2015 | WEW | 0.60 | Collections:  Reveiw comments from Jeff Risinger regarding subordination and assignment issues with Williams. | $195.00 |

| 12/04/2015 | WEW | 0.80 | Collections:  Email from Tom Orr regarding Boyer proof of claim, McFarland property and other issues.  Review file in response to issues raised and email. | $260.00 |
| 12/04/2015 | WEW | 0.30 | Collections:  Follow-up email to Cherry Farms accountant requesting more information. | $97.50 |
| 12/04/2015 | WEW | 0.80 | Collections:  Email from Tom Orr outlining several issues concerning Boyer Bankruptcy.  Consideration of sections 523 & 727, real estate sale. | $260.00 |
| 12/07/2015 | AGH | 0.60 | Collections. Reviewed status email from Tom Orr, and downloaded billing statement. Conference with William E. Wendling re same. Follow up noted. Conference with Anne H. Poindexter re status of several matters and motions needed. | $75.00 |
| 12/07/2015 | WEW | 0.80 | Collections:  telephone conference with Tom Orr regarding status of collection effort Boyer Farms.  Real estate sale.  Boyer's interest in Adjustment check made out to him and his Dad.  Update loan schedule. | $260.00 |
| 12/07/2015 | WEW | 0.30 | Collections:  Email from Rob Moye regarding Blues' accounting on farm grow cap.  Telephone to joint reconciliation of unapplied cash meeting with SEC. | $97.50 |
| 12/08/2015 | AGH | 0.10 | Collections: Reviewed email from William E. Wendling to Jim Cherry re Cherry Farms 2015 payment due, etc. | $12.50 |
| 12/08/2015 | AHP | 0.30 | Collections:  Conference with Bill re: accounting issues re: Farm Gro Cap and related matters | $82.50 |
| 12/08/2015 | WEW | 3.40 | Collections: Telephone conference with JT about sending SEC our accounting of FGC losses. Email to Rob to schedule conference to go over or accounting.  Review FGC file to consider how interest rate factors into loss calculation.  Review accounting data to consider claw back issue.  Boyer farm information to Tom Orr.  Status request to Harold Burich regarding final Kirbach payment.  Discussed facts and response of Rosentreter proposal for setment with Jeff Risinger.  Email to Cox cash crop payments for 2014. | $1,105.00 |
| 12/08/2015 | WEW | 0.40 | Collections:  Email to Cox regarding status of Williams' payment and his response. | $130.00 |
| 12/09/2015 | AHP | 0.40 | Private Placements - Conference with Bill re: petitions to distribute certain personal property to distribute or pay others and related issues | $110.00 |
| 12/09/2015 | WEW | 0.60 | Collections:  Email from Tom Orr regarding interested parties wanting to buy the Boyer real estate.  Title policy issues. | $195.00 |
| 12/09/2015 | WEW | 0.60 | Collections:  Email to JT with draft of letter to send all FGC investors regarding loss allocations. | $195.00 |

| | | | | |
|---|---|---|---|---|
| 12/09/2015 | WEW | 1.20 | Collections: title issue regarding Boyer real estate. Correspondence with Cox regarding Williams payments. Meet with Jeff Risinger regarding Boyer land issue. | $390.00 |
| 12/10/2015 | AHP | 0.80 | Private placements - Conference with Bill and Anita re: disbursements of payments, petitions to release others from case | $220.00 |
| 12/10/2015 | WEW | 0.50 | Collections: Extended email from Jeff Risinger regarding financial issues relating to BCG various schedules regarding financial plan. | $162.50 |
| 12/10/2015 | WEW | 2.60 | Collections: review accounting documents and discuss same with JT regarding claw back issues. 2013 investors that rolled into 2014 investors adjust loss against 2013 gains. Telephone call from investor regarding status of collection efforts. Boyer real estate issue regarding title and title policy. | $845.00 |
| 12/14/2015 | AHP | 0.40 | Private Placements - Review motion to release closed loans, conference with Bill re: same, concerns and outstanding issues, email to SEC | $110.00 |
| 12/14/2015 | WEW | 2.40 | Collections: analysis of Blue's approach to determine and allocate loses of FGC. | $780.00 |
| 12/15/2015 | AGH | 0.40 | Collections. Email to Lindsay Miller at Tom Orr's office with information regarding proof of claim to be filed in Boyer Bankruptcy. Follow up noted. Reviewed and organized emails and electronic correspondence. Noted things to do. | $50.00 |
| 12/15/2015 | WEW | 3.50 | Collections: meet with accountant to work on the "rollover" investments and the consequences of loss allocation. Reveiw spreadsheets that relate to allocations of individual VFLH FGC investors. | $1,137.50 |
| 12/16/2015 | AGH | 0.80 | Collections. Emails from and to Oregon counsel's paralegal re proof of claim in Boyer. Downloaded same. Obtained signature from William E. Wendling and completed same for transmittal. Scanned and coded same. Emails to and from counsel and telephone conference re pdf/original of same. Letter to Oregon counsel with original signed Proof of Claim. Scanned and coded same. Follow up noted. | $100.00 |
| 12/16/2015 | WEW | 0.30 | Collections: Email from investors regarding status of Moroknek. | $97.50 |
| 12/16/2015 | WEW | 2.60 | Collections: analyze Matt Haab's breakdown of the PinCap 2014 bridge loan for purposes of applying Inheritance Tax to the determination of loses to investors in FGC. Determine impact on losses of FGC. | $845.00 |
| 12/16/2015 | WEW | 0.60 | Collections: review and sign proof of claim on Boyer Bankruptcy. | $195.00 |
| 12/17/2015 | AGH | 0.60 | Collections. Instructions from William E. Wendling re information needed from Shawn Gustafson and from Cari W. Bonty, and memo re same. Conference with Cari W. Bonty and William E. Wendling re same. Reviewed and organized documents in Boyer. Noted things to do and updated priorities. | $75.00 |

| 12/17/2015 | AHP | 0.30 | Supervision: Conference call with Court | $82.50 |
|---|---|---|---|---|
| 12/17/2015 | AHP | 0.80 | Private Placements - Call with SEC re: petitions to distribute, Williams settlement and notes re: same. Send MainSource Bank's complaint against Decker and Rob Moye. | $220.00 |
| 12/17/2015 | WEW | 0.40 | Collections: Email to Cox regarding Williams 2014 crop payments; email from Steve Wilson regarding Williams settlement. | $130.00 |
| 12/17/2015 | WEW | 0.30 | Supervision: Conference call with court. | $97.50 |
| 12/17/2015 | WEW | 0.40 | Collections: Discuss the settlement documents with the SEC. | $130.00 |
| 12/17/2015 | WEW | 2.90 | Collections: meet with joint and Matt Haab to discuss Blue's analysis of FGC loss and allocation of loss. Adjust losses to reflect collection of 2014 delinquent loans | $942.50 |
| 12/18/2015 | AGH | 0.20 | Collections. Downloaded and reviewed letter from Tom Orr to Loren Scott re Boyer. Forwarded same to William E. Wendling for review. Conference with Cari W. Bonty re various farm accounts. Located RJ Williams/FGC documents and forwarded same to William E. Wendling. | $25.00 |
| 12/18/2015 | WEW | 0.40 | Collections: Final draft of motion to transfer PP and distribution for PP filed with court. | $130.00 |
| 12/18/2015 | WEW | 1.40 | Collections: Follow up with Cox and Birch regarding payments. Review Tom Orr's collection efforts regarding Boyer. Financial information from Jim Cherry. | $455.00 |
| 12/21/2015 | CWB | 0.60 | Collections: Conference with W. Wendling; prepare Midwest and Heritage Farms real estate and equipment rent invoices; email same to J. Risinger and S. Gustafson for review. | $75.00 |
| 12/21/2015 | WEW | 0.80 | Collections: extended telephone call with Steve Wilson of FFBT regarding settlement issues with FGC lawsuit against his client and Williams. Subordination amount, independent settlement with FFBT. Discuss same with Anne. | $260.00 |
| 12/22/2015 | CWB | 0.50 | Collections: Review email from J. Risinger regarding Midwest and Heritate rent invoices; revisions to same; conference with W. Wendling; note instructions; email invoices and wire transfer instructions to Patrick. | $62.50 |
| 12/22/2015 | WEW | 1.60 | Collections: Matt Haab's email regarding loss allocations and thoughts on Cherry Farms. Follow-up request to Jim Cherry for current financial information on his farming operations. | $520.00 |

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/22/2015 | WEW | 3.70 | Collections: Telephone call with Tom Orr to discuss land sale pursuant to the bankruptcy guidelines. Review title policy exemptions. Send email to Tom regarding status of offer to purchase real estate. Review sale issues of Boyer equipment. Discovery issues. Telephone conference with joint regarding update on FGC loss allocation issue. Review new spread sheets. Schedule meeting with joint loss allocation tables regarding the same. | $1,202.50 |
| 12/23/2015 | WEW | 0.30 | Collections: instructions from SEC to notify the court that some investors object to the 5% retention on distributions. | $97.50 |
| 12/23/2015 | WEW | 0.30 | Collections: Tom Orr's message regarding seed sales by Joe Boyer and Nusbaum. | $97.50 |
| 12/23/2015 | WEW | 0.40 | Collections: email from Andre inquiring about the 5% retention request. Send inquiries to the SEC for review and comment. | $130.00 |
| 12/23/2015 | WEW | 0.60 | Collections: several email to True Blue Berry Management regarding payment of rent. Correcting invoice regarding allocation of farm rental charges. | $195.00 |
| 12/23/2015 | WEW | 0.60 | Collections: information and pleadings from Tom Orr regarding sale of real estate. Title insurance issues. Report from Tom on title policy. | $195.00 |
| 12/23/2015 | WEW | 0.30 | Collections: tax consideration for 2015 distributions not made to investors. | $97.50 |
| 12/28/2015 | AGH | 0.60 | Collections: Reviewed emails re status of Boyer and downloaded letters from Oregon counsel that were sent to opposing counsel and potential buyer's counsel. Reviewed additional information re same. | $75.00 |
| 12/28/2015 | WEW | 0.20 | Collections. Instructions to start litigation against Rosentreter. Follow up with Birch regarding Kirbach. Email to Mr. Cox regarding Williams 2014 payments on crop sales. | $65.00 |
| 12/28/2015 | WEW | 0.30 | Collections Telephone conference with Rob Moye and Doressia Hutton regarding Boyer bankruptcy issues. Status of William settlement. Discussed mediation strategy | $97.50 |
| 12/29/2015 | AGH | 0.40 | Collections. Conference with William E. Wendling re status of Boyer and report to court in January 2016. Reviewed email from Tom Orr and downloaded and reviewed attachment. Reviewed status of Williams/FGC settlement and email from William E. Wendling re same. | $50.00 |
| 12/29/2015 | WEW | 0.50 | Collections: Telephone and email to Mr. Cox regarding status of Williams 2014 crop payments. Contact Tom Orr to schedule time to talk to SEC regarding Boyer. Respond to questions submitted by Andre. | $162.50 |
| 12/30/2015 | AGH | 0.20 | Collections. Emails from and to Tom Orr re time for conference call scheduled for 1/4/16. Prepared and sent calendar invitations for same. | $25.00 |

| 12/30/2015 | WEW | 0.30 | Collections: instructions to paralegal regarding invoicing of TBBM lease payment to BCG. | $97.50 |
| 12/31/2015 | AGH | 0.20 | Collections. Instructions from William E. Wendling re Williams/FGC. Located and forwarded proposed settlement agreement re same. | $25.00 |
| 12/31/2015 | WEW | 2.40 | Collections: prepare for telephone call with SEC and Tom Orr scheduled for Monday to discuss Boyer bankruptcy. Email from Tom Orr regarding Nusbaum check. Sent on to SEC with explanation. Email to and from Mr. Cox regarding Williams payment. Meeting with Jeff Risinger regarding settlement agreement and income tax issues for FGC. Email to Andre regarding BCG meeting on farm investments. | $780.00 |

**Total**      **261.80**                                              **$63,412.50**

## DISBURSEMENTS

| 01/14/2015 | PHOTOCOPYING CHARGES | $20.55 |
| 10/01/2015 | PHOTOCOPYING CHARGES | $7.20 |
| 10/05/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 10/06/2015 | PHOTOCOPYING CHARGES | $1.35 |
| 10/06/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 10/06/2015 | PHOTOCOPYING CHARGES | $19.35 |
| 10/06/2015 | PHOTOCOPYING CHARGES | $2.10 |
| 10/06/2015 | POSTAGE | $5.34 |
| 10/07/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 10/09/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 10/16/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 10/22/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 10/23/2015 | PHOTOCOPYING CHARGES | $9.00 |
| 10/27/2015 | PHOTOCOPYING CHARGES | $19.20 |
| 10/27/2015 | PHOTOCOPYING CHARGES | $10.05 |
| 10/27/2015 | PHOTOCOPYING CHARGES | $6.90 |
| 10/28/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 11/02/2015 | PHOTOCOPYING CHARGES | $1.65 |
| 11/02/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 11/04/2015 | POSTAGE | $0.86 |

U.S. SEC

| Date | Description | Amount |
|------|-------------|-------:|
| 11/05/2015 | SOS UCC BROWSE | $3.50 |
| 11/05/2015 | SOS UCC FILING (8) | $24.00 |
| 11/06/2015 | PHOTOCOPYING CHARGES | $24.90 |
| 11/09/2015 | PHOTOCOPYING CHARGES | $0.90 |
| 11/10/2015 | PHOTOCOPYING CHARGES | $1.80 |
| 11/11/2015 | FILING FEE | -$46.00 |
| 11/12/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 11/17/2015 | MILEAGE FEE | $6.33 |
| 11/17/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 11/19/2015 | PHOTOCOPYING CHARGES | $5.40 |
| 11/19/2015 | SOS UCC BROWSE | $3.50 |
| 11/19/2015 | POSTAGE | $0.86 |
| 12/01/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 12/01/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 12/03/2015 | PHOTOCOPYING CHARGES | $3.15 |
| 12/03/2015 | PHOTOCOPYING CHARGES | $2.70 |
| 12/03/2015 | PHOTOCOPYING CHARGES | $1.50 |
| 12/03/2015 | PHOTOCOPYING CHARGES | $0.45 |
| 12/15/2015 | PHOTOCOPYING CHARGES | $1.65 |
| 12/16/2015 | PHOTOCOPYING CHARGES | $0.75 |
| 12/17/2015 | PHOTOCOPYING CHARGES | $0.30 |
| 12/21/2015 | PHOTOCOPYING CHARGES | $6.60 |
| 12/22/2015 | PHOTOCOPYING CHARGES | $0.15 |
| 12/23/2015 | PHOTOCOPYING CHARGES | $3.15 |
| 12/23/2015 | POSTAGE | $0.64 |
| 12/24/2015 | PHOTOCOPYING CHARGES | $0.30 |

**Total**                                                    **$153.83**

Check #      Receipt #

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|--------|---------|---------|----------|----------|

U.S. SEC

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

01/01/2016
Statement No.  407789
Our File No.  23696 - 0001
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
11595 N. Meridian Street, Suite 701
Carmel, IN 46032

Total Amount Due                                                        $63,566.33

Method of Payment:            _____Check or Money Order

                              _____Credit Card (MasterCard, Visa, Discover or American Express)
                                              (Circle One)

Credit Card
Information:        ***For: Payment of Legal Services and Disbursements***

              Name As It Appears On The Card:_____

              Cardholder Address:_____

                                 _____

              Cardholder Phone Number:_____

              Email Address:_____

              Card Expiration Date:_____

              Card Number:_____

              Amount to be Charged on Card: $_____

              Signature:_____

              Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

**CKP CAMPBELL KYLE PROFFITT LLP**

ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

December 31, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.   407108      WEW
EIN: 35-1331092
Our File No.   23696-0002

RE:   Asset Disposition

---

| | |
|---|---|
| **Previous Balance:** | **$0.00** |
| Current Fees and Disbursements (+): | $2,235.00 |
| Receipts (-): | $0.00 |
| **Balance Now Due:** | **$2,235.00** |

**This statement reflects services and disbursements through 12/31/2015
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-2

U.S. SEC

## PROFESSIONAL SERVICES

| 10/19/2015 | AHP | 0.40 | Collections:  Review stipulations re: sale; review Moye proposed changes; email re: same | $110.00 |
| 10/21/2015 | AHP | 0.40 | Collections:  Call from Tony Pagenelli, email to Bill re: same | $110.00 |
| 11/30/2015 | AGH | 0.10 | Collections:  Instructions from Anne H. Poindexter re Blue & Co. valuation. Located and forwarded same. | $12.50 |
| 12/03/2015 | WEW | 4.30 | Private placement:  prepare for meet with Jim Cherry to discuss loan repayment plan for the seven private placements that are with Cherry Farms.  Meet with joint to go over existing loans with Cherry Farms and and final statements from Veros and Cherry Farms to determine cash flow issues and repayment of loans.  Finalize Veros 702 motion and send to SEC for approval.  Letter from Blue reflecting elements of their accounting review of Veros private placements.  Email to investor regarding authority to attach term sheet to the motion. | $1,397.50 |
| 12/18/2015 | AHP | 1.10 | Private Placements - work with Bill and Anita to finalize motions and orders on 702 and Blue to be able to file motions | $302.50 |
| 12/24/2015 | AHP | 1.10 | Private Placements - Conference with Bill, review emails from Andre and SEC, draft notice to court, followup with Bill, further emails | $302.50 |

**Total**        **7.40**                                                                                                     **$2,235.00**

Check #      Receipt #

### ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|--------|---------|---------|----------|----------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

12/31/2015
Statement No.   407108
Our File No.   23696 - 0002
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                       $2,235.00

Method of Payment:        _____Check or Money Order

                            _____Credit Card (MasterCard, Visa, Discover or American Express)
                                           (Circle One)

Credit Card
Information:         *For: Payment of Legal Services and Disbursements*

                  Name As It Appears On The Card:_____

                  Cardholder Address:_____

                                  _____

                  Cardholder Phone Number:_____

                  Email Address:_____

                  Card Expiration Date:_____

                  Card Number:_____

                  Amount to be Charged on Card: $_____

                  Signature:_____

                  Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

# CAMPBELL KYLE PROFFITT LLP

## ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

January 01, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.   407790     WEW
EIN: 35-1331092
Our File No.    23696-0003

RE:   Business Operations

---

| | |
|---|---|
| **Previous Balance:** | **$0.00** |
| Current Fees and Disbursements (+): | $23,160.00 |
| Receipts (-): | $0.00 |
| **Balance Now Due:** | **$23,160.00** |

**This statement reflects services and disbursements through 12/31/2015
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-3

U.S. SEC

01/01/2016
Statement No.  407790
Our File No.  23696 - 0003
WEW

## PROFESSIONAL SERVICES

| 10/01/2015 | AHP | 2.00 | Collections: Conference with Amber Banks and counsel, Call with Rob and Doressa, conference with Bill, conference Call with Magistrate, followup with Bill and Doressa | $550.00 |
| 10/01/2015 | WEW | 3.40 | Collections: Telephone call to John McCualy to discuss issues relating to conference call with court and where to put sale proceeds of Veros. Meeting with Amber Banks and her attorney regarding information on her business as relates to former Veros Clients. Telephone call to Rob and Doressia regarding today's and Friday's scheduled call with the Judge on Veros. Telephone conference with the court. | $1,105.00 |
| 10/02/2015 | MTL | 3.10 | Supervision - Continue comprehensive review of Veros financial transactions/expenditures and credit card charges and receiver-approved expenditures over $5,000 (Reduced Charge) | $200.00 |
| 10/05/2015 | MTL | 1.10 | Supervision: Follow-up on sale pending on 320 Blue Ridge and preparing mortgage release/sale documents for closing. | $192.50 |
| 10/05/2015 | MTL | 2.80 | Supervision: Complete review of Veros bank and expenditure activity through mid-September 2015. (Reduced Charge) | $100.00 |
| 10/06/2015 | CWB | 0.40 | Supervision: Review email from M. Haab with current funding need; review spreadsheet and compare with bank account balance; conference with W. Wendling regarding same. | $50.00 |
| 10/06/2015 | JST | 2.40 | Private Placements: Review LLC binder; memorandum to Wendling re: turn over of management of company to investors. (Reduced Charge) | $450.00 |
| 10/06/2015 | MTL | 2.90 | Supervision: Brief conference with HF Land GP issues; call to T. Senefeld re: Jennings Design and Blue Crop; email exchange with W. Wendling re: Jennings Design status (Reduced Charge) | $250.00 |
| 10/07/2015 | CWB | 0.40 | Supervision - Review email from M. Haab regarding funding need; telephone conference with W. Wendling; prepare wire transfer request; email to R. Taylor requesting wire transfer and attaching signed wire transfer request form. Telephone conference with R. Taylor to confirm wire transfer request. | $50.00 |
| 10/07/2015 | MTL | 2.70 | Supervision: Receive/review weekly activity sheet from M. Haab and compare with Kelly Morgan report received 10/7. (Reduced Charge) | $100.00 |
| 10/07/2015 | WEW | 0.30 | Collections: Email from John McCauley regarding status of sale. Noblesville office word from the bank. Release of $9,000 to Veros for operating expenses. | $97.50 |
| 10/08/2015 | CWB | 0.30 | Supervision: Review emails between R. Moye and W. Wendling; obtain account balances for TD Sundry and Receiver Sundry accounts; email to R. Moye with account balances and potential of additional funds being received by Veros. | $37.50 |

U.S. SEC

01/01/2016
Statement No.  407790
Our File No.  23696 - 0003
WEW

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/08/2015 | MTL | 3.10 | Supervision: Update from T. Senefeld re: 320 Blue Ridge closing and credits requested by B. Jennings; review loan documents re: potential issues B. Jennings has with closing and funds owed back to him for equity to 320 Blue Ridge (Reduced Charge) | $125.00 |
| 10/08/2015 | WEW | 0.30 | Collections: Income numbers sent by Kyle Thompson relating to his termination agreement. | $97.50 |
| 10/08/2015 | WEW | 0.60 | Private Placements: Conference with paralegal regarding accounting issues with HF. Request for financial info on HF sent by Matt Haab. | $195.00 |
| 10/09/2015 | MTL | 1.90 | Supervision: Receive and request informaiton in regard to gather PIN Financial on Hardes deal/settlement from T. Senefeld; email from B. Mitchell re: FINRA issues/questions on PIN Financial; locate and gather requested documents (invoice, settlement, wire confirmation) and send to T. Senefeld. | $332.50 |
| 10/09/2015 | MTL | 2.30 | Supervision: Review McCarly response re: tax return production and review accountants' basis for requesting tax returns; continue work on Jennings Design update to Receiver's 2nd report (Reduced Charge) | $125.00 |
| 10/09/2015 | WEW | 1.40 | Collections: Prepare for telephone conference with Magistrate. Telephone with Rob and Doressia regarding strategy for Magistrate call. Participate in Magistrate's call focusing on settlement assistance. | $455.00 |
| 10/09/2015 | WEW | 1.40 | Private placements: More issues regarding bookkeeping issues with HF. Several emails from Matt Haab with bank statements and financial explanations for HF books. | $455.00 |
| 10/12/2015 | MTL | 1.50 | Private Placement: Email exchange with W. Wendling and T. Senefeld and J. Risinger re: Blue Crop Group; email on 10/10 from T. Senefeld re: Blue Crop Group and potential interested parties; prepare for meeting | $262.50 |
| 10/12/2015 | WEW | 0.20 | Private Placements: Shawn and John Connor ask permission for Shawn to provide TBBM with investment calculations. | $65.00 |
| 10/12/2015 | WEW | 0.60 | Private placement: Review accounting information regarding 702 PP indicating the investment is sound. Review email from John Terry regarding issues to consider if Veros withdraws from this investment. | $195.00 |
| 10/12/2015 | WEW | 0.20 | Supervision: Email from Kyle Thompson regarding possible employment of Aaron Williams. | $65.00 |
| 10/13/2015 | MTL | 1.40 | Supervision: Receive/review Haab activity sheet for week ending 10/9/2015 (Reduced Charge) | $100.00 |
| 10/13/2015 | MTL | 3.20 | Supervision: Email from W. Wendling requesting status update on Jennings' 320 Blue Ridge sale; check status of 320 Blue Ridge sale; email from B. Jennings; call from B. Jennings, call to B. Jennings re: status update of 320 Blue Ridge sale; receive/review final analysis on Jennings Design project from T. Senefeld (Reduced Charge) | $220.00 |

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/14/2015 | WEW | 0.30 | Collections: Telephone conference with Andre regarding 702 accounting review status and Cherry Farm financial data preparation status. Rick Kiel telephone call regarding payment status on Jennings PP. | $97.50 |
| 10/21/2015 | MTL | 1.90 | Supervision: Work on Receiver's second report re: Jenning's Design; update Haab/Veros monitoring and PIN Financial activity/control (Reduced Charge) | $100.00 |
| 10/21/2015 | WEW | 0.80 | Supervision: Telephone conference with Tony Paganelli regarding bank transfers relating to the sale of a portion of Veros. Instructions to Cari regarding transfers of money relating to sale of Veros assets. Confirm conversation Anne had with Tony. Confirmation that Rob was okay with $7000 transfer from Veros Sundry account to Veros. | $260.00 |
| 10/22/2015 | AGH | 0.20 | Supervision. Email with instructions from Matthew T. Lees. Downloaded documents to electronic file and follow up noted. | $25.00 |
| 10/22/2015 | MTL | 1.50 | Supervision: Receive/review mortgage report and compare with last two Haab activity sheets  (No Charge) | No Charge |
| 10/23/2015 | MTL | 1.50 | Private Placements: Review and update letters to investors for Senefeld/Risinger loan, Rockdale, HF Land, 702 Holding, Yeager, Stadiumred, Veros Switch, Veros JF Wild   (Reduced Charge) | $100.00 |
| 10/23/2015 | WEW | 0.40 | Private placements: Email from Matt Haab regarding tax returns. Telephone call to accountant re reconciliation of unapplied cash tax return request. | $130.00 |
| 10/26/2015 | MTL | 1.20 | Supervision: Receive/review Haab activity sheet for week of 10/19 (Reduced Charge) | $50.00 |
| 10/27/2015 | MTL | 1.50 | Supervision - Complete review of Haab activity for 10/19; contact M. Haab re: transition of Kelly Morgan referenced in activty sheet; receive/review transition plan and letter to Receiver re: same | $262.50 |
| 10/28/2015 | MTL | 2.10 | Supervision - Complete review of Haab transition plan/correspondence to finalize and close down Veros; work on new monitoring plan after K. Morgan's transition to part-time; brief conference w/ W. Wendling re: same | $367.50 |
| 10/30/2015 | CWB | 0.40 | Supervision: Review Illinois Withholding Income Tax statement for PinCap LLC; email to R. Taylor requesting checks for PinCap account; brief office conference with R. Taylor; process payment of Illinois taxes due. | $50.00 |
| 11/01/2015 | MTL | 0.90 | Supervision - Receive/review Haab activity sheet for week of 10/26 (Reduced Charge) | $50.00 |
| 11/02/2015 | MTL | 1.50 | Supervision - Receive/review K. Morgan report on Haab activity for two weeks ending 10/30; compare same with Haab's weekly activity sheets  (Reduced Charge) | $50.00 |

| Date | | | | Amount |
|---|---|---|---|---|
| 11/03/2015 | AGH | 0.30 | Supervision. Reviewed request and information from Tobin Senefeld regarding plans for Blue Crop Group. Reviewed letter to First American Title regarding closing of 320 Blue Ridge Rd in Jennings Design. Organized Jennings Design electronic file. | $37.50 |
| 11/05/2015 | MTL | 0.30 | Supervision- Contact M. Haab and K. Morgan re: submission of future reports and timesheets for monitoring Haab and Veros investment activity; email from H. Haab confirming same | $52.50 |
| 11/05/2015 | WEW | 1.70 | Collections:  Prepare for telephone conference with SEC regarding Senefeld's proposal to find funding for TBBM.  Telephone conference with Rob, Doressia and Anne re reconciliation of unapplied cash & the Senefeld issue. | $552.50 |
| 11/05/2015 | WEW | 0.30 | Private placements: Conference with Keith regarding the mechanism to transfer PP to investment groups. | $97.50 |
| 11/06/2015 | AGH | 0.30 | Supervision:  Reviewed emails from and to Matt Haab from Matthew T. Lees and instructions from Matthew T. Lees re same.  Conference with Matthew T. Lees re same. | $37.50 |
| 11/06/2015 | WEW | 0.30 | Collections:  Email from Senefeld regarding consulting agreement with TBBM. | $97.50 |
| 11/06/2015 | WEW | 0.70 | Collections: VIPR's request to have various private placements transferred to investors.  Question regarding disbursement for investors in Jennings. | $227.50 |
| 11/09/2015 | AGH | 0.20 | Supervision:  Reviewed email and daily activity sheet from Matt Haab and forwarded same to William E. Wendling. Conference with William E. Wendling re same. | $25.00 |
| 11/09/2015 | WEW | 2.40 | Collections:  Work on the transfer of several private placements to investment groups.  Issue relating to accrued fees owed by these private placements to Veros.  Respond to VIPR inquiries.  Information from Matt Haab regarding particular private placement fee structure to Veros. | $780.00 |
| 11/10/2015 | WEW | 2.30 | Private placements:  Consider implications of transferring private placements to investment groups.  Determine value to Veros/Receiver for each. | $747.50 |
| 11/10/2015 | WEW | 0.70 | Collections:  Review agreements for employment/consulting Senefeld wants to pursue regarding BCG.  Conference with Rob and Doressia regarding issues relating to Senefeld's proposals. | $227.50 |
| 11/12/2015 | WEW | 0.40 | Collections:  Schedule telephone conference with Xact Data. Participate in conference call to discuss Veros bill with Xact. | $130.00 |
| 11/12/2015 | WEW | 0.20 | Collections:  Email from Rob to Tobin's attorney regarding True Blue Berry Management efforts to find financial institution investors. | $65.00 |
| 11/13/2015 | JST | 0.60 | Private Placements:  Work with Keith on investor release. | $150.00 |

| 11/18/2015 | JST | 0.30 | Private Placements: Emails with Keith re: Release. | $75.00 |
| 11/18/2015 | WEW | 2.40 | Collections: Telephone call with John Conner regarding TBBM financial issues. Telephone call to Sam Hodson regarding meeting with his client to discuss TBBM. Review TBBM financials with Shawn to discuss with investors. Financial documents from 702 North investment & Rockdale. | $780.00 |
| 11/19/2015 | WEW | 0.20 | Collections: Respond to investor inquiry. | $65.00 |
| 11/23/2015 | WEW | 0.30 | Collections: Matt's termination letter review. | $97.50 |
| 11/24/2015 | AGH | 0.20 | Supervision. Emails from and to Matt Haab re weekly activity sheet. Forwarded copy of same to William E. Wendling for review. | $25.00 |
| 11/25/2015 | WEW | 0.40 | Private Placements: Review motion to transfer PP and edit. | $130.00 |
| 11/30/2015 | AHP | 1.80 | Collections: Review emails from Greg Wright re: disposition of Veros accounting services, Blue and Co report, conference with Bill; review investor emails | $495.00 |
| 11/30/2015 | CWB | 0.20 | Supervision: Email exchange with G. Parker regarding 1099 deadline. | $25.00 |
| 11/30/2015 | WEW | 2.20 | Private Placements: Work on transferring PP to investors. Telephone conference re Veros and MainSourse Bank regarding forbearance extension. Email to SEC regarding forbearence agreement. | $715.00 |
| 12/02/2015 | WEW | 3.80 | Private placements: investor inquiry regarding payment of certain private placement receipts. Telephone conference regarding the same with Doressia and Rob. Also discussed transfer of private placements to investors. Meet with Keith, Anne and Anita to revise transfer Inheritance Tax PP as discussed with Rob. Telephone call to Blue regarding meeting with Jim Cherry. Also discussed letter confirming integrity of private placements to be transferred. Review Cherry financials for tomorrow's meeting. Discussed the same with JT. | $1,235.00 |
| 12/02/2015 | WEW | 0.30 | Collections: Email from investor Harlow; send to SEC; discussed response with SEC. | $97.50 |
| 12/02/2015 | WEW | 0.20 | Collections: Email from Grant Cleveland - update on status of his investments. | $65.00 |
| 12/02/2015 | WEW | 0.60 | Collections: Steve Wilson sent assignment of lien from FFBT to receiver for Williams settlement. | $195.00 |
| 12/02/2015 | WEW | 0.40 | Collections: Email from attorney Melissa Gurrard regarding status of her client's investments. | $130.00 |
| 12/02/2015 | WEW | 0.30 | Collections: Letter from Jerry Connor regarding compliance officer from Pin Fin regarding payment-response. | $97.50 |
| 12/02/2015 | WEW | 0.40 | Collections: Email from Gustafson regarding Stadium Red documents response. | $130.00 |

| 12/02/2015 | WEW | 0.30 | Collections: Email from Rob Moye regarding transfer of 702 PP. | $97.50 |
| 12/03/2015 | WEW | 0.30 | Collections: Reveiw Kelly Morgan's report. | $97.50 |
| 12/03/2015 | WEW | 0.20 | Collections: Email to Andre regarding information relating to transfer of PP 702. | $65.00 |
| 12/04/2015 | WEW | 0.40 | Collections: Email to Rob Moye regarding 702 motion and explanation. | $130.00 |
| 12/04/2015 | WEW | 0.40 | Collections: Confirm that accounting reveiw on 702 is acceptable. | $130.00 |
| 12/04/2015 | WEW | 0.30 | Supervision: Email from John McCulley inquirying whether the receiver would wind down the Veros dissolutions. | $97.50 |
| 12/04/2015 | WEW | 0.30 | Collections: Email to Jim Cherry's accountant for additional information. | $97.50 |
| 12/04/2015 | WEW | 0.20 | Supervision: notify MainSource that the Receiver was not inclined to release additional money to extend forbearance agreement. | $65.00 |
| 12/04/2015 | WEW | 2.80 | Private placements: revisions to motion to transfer Veros 702 to investors. Email information and draft of motion to Rob and Doressia regarding several issues to consider including money's owed to Veros from Private placements. | $910.00 |
| 12/07/2015 | WEW | 0.80 | Business operations: email from John McCulley regarding being the receiver over Veros. Email to Rob with McCulley's request. Call to Haab for financial information. | $260.00 |
| 12/07/2015 | WEW | 0.30 | Private Placements: telephone call from Andre regarding scheduling meeting with Jim Cherry after the first of the year. | $97.50 |
| 12/08/2015 | WEW | 0.80 | Private placements: wage claim Bob Mitchell. Status on motion to transfer private placements. Email to TBBM regarding status on financials and further payments on lease for year end. | $260.00 |
| 12/08/2015 | WEW | 0.80 | Private Placements: Meeting with Jeff Risinger regarding several financial issues relating to the Blue Berry operations. | $260.00 |
| 12/09/2015 | WEW | 0.30 | Supervision: Email from Tony Paganelli regarding forebearance extention. | $97.50 |
| 12/10/2015 | WEW | 2.70 | Private placements: Meet with paralegal to review two private placements for purpose of distributing funds to investors. Determine past and future receiver expenses for purposes of allocating between private placements for fairness. Telephone call from investor regarding status of moving private placements and releasing distributions. Tax preparation issue for private placements released to investors. Telephone call from investor inquiring when Jennings and TBBM distributions are going to be made. TBBM requests numerous documents from BCG regarding leases. Email from Matt Haab regarding attached notices from Millennium Trust. | $877.50 |

| 12/10/2015 | WEW | 0.60 | Supervision:  Telephone call with Rob to discuss Veros request to release sundry funds to bank to make counter offer to bank to keep forebearance agreement in place. Email to Veros attys response to the request and inquiry as to what they believe the bank will do. | $195.00 |
| 12/11/2015 | WEW | 0.30 | Private placements:  communicate to SEC position on fees due Veros on private placements. Reveiw spreadsheet sent by Matt Haab. | $97.50 |
| 12/14/2015 | WEW | 1.20 | Collections:  review and revise motion to release funds from Jennings and True Blue operating loan 2015.  Send to Rob and Doressia with comments. | $390.00 |
| 12/15/2015 | WEW | 3.80 | Private Placements:  meet with Matt Haab to discuss private placement issues, Millennium Trust issues.  Telephone call to millennium trust reconciliation of unapplied cash private placement reporting issues.  Veros wind down. Cherry Farms.  Review his activity sheets.  Follow-up information from Matt Haab regarding bridge.  Matt followed-up on Mezzanine loan. | $1,235.00 |
| 12/16/2015 | WEW | 0.80 | Supervision:  Follow-up private placement information to Millennium Trust. | $260.00 |
| 12/16/2015 | WEW | 0.40 | Supervision:  follow up with Millennium Trust regarding validity of the private placement investments.  Respond to investors inquiry about distributions.  Email to SEC regarding distributions. | $130.00 |
| 12/17/2015 | AGH | 0.20 | Supervision. Emails from and to Kelly Morgan re Investment Advisory Services Report for last 2 weeks. Downloaded and reviewed same. Follow up noted. | $25.00 |
| 12/17/2015 | AHP | 0.30 | Supervision:  Receive and review Mainsource complaint v. Decker | $82.50 |
| 12/17/2015 | WEW | 0.80 | Private Placements:  telephone conference with SEC to review and discuss filing motions for authority to make private placement distributions.  Need to retain some amount of money from distributions for unexpected expenses. | $260.00 |
| 12/18/2015 | WEW | 0.50 | Private placements.  Final edits and filing Veros 702 and request to distribute funds to PP investors. | $162.50 |
| 12/21/2015 | WEW | 0.30 | Private Placements:  telephone call from Jim Cherry regarding Lilly property sale, discussion with banks for operating loan and payment on loans. | $97.50 |
| 12/22/2015 | AGH | 0.70 | Supervision. Emails from and to Matt Haab with weekly activity spreadsheet. Downloaded and forwarded same to William E. Wendling for review. Follow up noted. Conference with William E. Wendling re status of multiple private placements and things to do. Updated priorities. Reviewed and downloaded email and attachment from William E. Wendling to Shandra Leary at Millennium Trust. Conference with Cari W. Bonty re same. | $87.50 |

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 12/22/2015 | CWB | 0.40 | Supervision: Review emails from M. Haab, W. Wendling, and R. Moye regarding Veros cash request; prepare wire transfer request and email same to R. Taylor; telephone conference with R. Taylor to confirm email transmission. | $50.00 |
| 12/22/2015 | CWB | 0.90 | Supervision: Review documents from Illinois Department of Employment Security regarding PinCap LLC's 2013 and 2014 revised contribution rate determination and statement of benefit charges regarding S. Gustafson; attention to file regarding same. Conference with W. Wendling regarding FGC Midwest Blueberry Real Estate LLC Winter 2015 local property tax statements; review statements; prepare and send correspondence to Patrick VanSlambrouck enclosing same. | $112.50 |
| 12/22/2015 | WEW | 0.30 | Supervision: process operating cash request for Veros. Email to SEC regarding Veros Cash needs. | $97.50 |
| 12/22/2015 | WEW | 0.30 | Private Placements: instructions to prepare invoices to send TBBM regarding the farms BCG owns. | $97.50 |
| 12/22/2015 | WEW | 0.30 | Supervision: review Matt Haab's activity report. | $97.50 |
| 12/22/2015 | WEW | 1.00 | Private placements: telephone call from TBBM accountant regarding lease payments and other matters relating to the business operation. Review invoices for farm lease payments. Request for updated financials from TBBM. | $325.00 |
| 12/23/2015 | CWB | 0.50 | Private Placements: Review emails from P. VanSlambrouck, J. Risinger, and W. Wendling; brief conference with W. Wendling; note instructions; revise invoices for real estate and equipment lease for Midwest Farms; email same to Patrick. | $62.50 |
| 12/23/2015 | CWB | 0.40 | Supervision: Prepare and send correspondence and email to P. VanSlambrouck enclosing with Midwest Blueberry Real Estate Winter 2015 tax statements; attention to file. | $50.00 |
| 12/24/2015 | CWB | 0.40 | Supervision - conference with W. Wendling regarding Blue Crop Group loan modification installment payment; prepare payment to First Farmers Bank & Trust; prepare and send certified correspondence to FFB&T enclosing loan payment; attention to file. | $50.00 |
| 12/24/2015 | WEW | 0.40 | Private placements: extended telephone conference with Jim Cherry regarding his efforts to purchase Lilly property. Current status regarding securing 2016 operating loan. Discussed paying Adjustment portion of his loans by the end of the year. | $130.00 |
| 12/29/2015 | WEW | 0.30 | Private placements: instructions to Anita to file motion with the court scheduling Adjustment hearing on the 5% retention on private placement distributions. Respond to questions from Andre regarding status of private placement issues. | $97.50 |
| 12/31/2015 | WEW | 1.30 | Supervision: prepare for meeting with Matt Haab to discuss several issues including the winding down of his business. | $422.50 |

| | | | | |
|---|---|---|---|---|
| **Total** | | **106.10** | | **$23,160.00** |

U.S. SEC

Check #        Receipt #

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|--------|---------|---------|----------|----------|
| $0.00  | $0.00   | $0.00   | $0.00    | $0.00    |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
11595 N. Meridian Street, Suite 701
Carmel, IN 46032

Total Amount Due                                              $23,160.00

Method of Payment:              _____ Check or Money Order

                                _____ Credit Card (MasterCard, Visa, Discover or American Express)
                                                (Circle One)

Credit Card
Information:        *For: Payment of Legal Services and Disbursements*

                Name As It Appears On The Card:_____

                Cardholder Address:_____

                                    _____

                Cardholder Phone Number:_____

                Email Address:_____

                Card Expiration Date:_____

                Card Number:_____

                Amount to be Charged on Card: $_____

                Signature:_____

                Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

# CAMPBELL KYLE PROFFITT LLP

## ATTORNEYS AT LAW

CKP CELEBRATING 100 YEARS OF SERVICE EST. 1915

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

January 01, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.  407791  WEW
EIN: 35-1331092
Our File No.  23696-0004

RE:  Case Administration

| | |
|---|---|
| **Previous Balance:** | **$0.00** |
| Current Fees and Disbursements (+): | $16,707.95 |
| Receipts (-): | $0.00 |
| **Balance Now Due:** | **$16,707.95** |

**This statement reflects services and disbursements through 12/31/2015
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-4

U.S. SEC

01/01/2016
Statement No.   407791
Our File No.   23696 - 0004
WEW

## PROFESSIONAL SERVICES

| 10/01/2015 | AGH | 1.90 | Private Placements. Conference with Melissa Garrard (attorney) regarding investments by James & Citrana Harmon/Sualiga Welvaart/SW USA. Located, downloaded and reviewed subscription agreements, confirmed 2014 True Blueberry investment of $250,000 repaid and remaining investments in 2015 TBBM and 2014 Blue Crop Group Heritage. Burned copies of subscription agreements for each and provided CD to Ms. Garrard. Follow up noted. | $237.50 |

| 10/02/2015 | AGH | 1.20 | Supervision. Reviewed accounting, fee, and other information required for quarterly fee application and quarterly report. Memo to attorneys and Cari W. Bonty re receivership and accounting information needed. Email to secretary and John R. Goldberg re fee breakdown information needed, cc's to attorneys and Cari W. Bonty. Follow up noted. | $150.00 |

| 10/02/2015 | AGH | 0.30 | Private Placements:  Reviewed email with investment information from Grant Cleveland on behalf of AC Dental. Downloaded and organized same. | $37.50 |

| 10/02/2015 | CWB | 0.20 | Collections:  Review email from W. Wendling; prepare check for T. Senefeld; email to Tobin requesting address to send check. | $25.00 |

| 10/02/2015 | WEW | 1.30 | Collections:  Prepare for and participate in conference call with the court regarding sale issues.  Follow-up status of hearing to Amber Banks attorney.  Telephone call to Rob and Doressia regarding hearing. | $422.50 |

| 10/05/2015 | AGH | 0.20 | Private Placements. Reviewed correspondence and emails from William E. Wendling and his secretary to Sara Beer regarding 702 North Holding investment.  Reviewed Howell Farms bank statement from MainSource for August 2015 and conference with Cari W. Bonty re same. | $25.00 |

| 10/05/2015 | AGH | 1.10 | Supervision. Downloaded minute entry from 10/2/15 conference call. Updated and hyperlinked pleadings index. Uploaded minute entry to web page. Scanned and coded invoices received from Accountants and updated spreadsheet of totals re same. Noted receipt of additional invoices for forensic accounting services section of Blue & Co. Organized things to do and updated priorities. Noted items to discuss with William E. Wendling re various collections issues and preparations for quarterly report and fee application. Follow up noted. | $137.50 |

| 10/06/2015 | AGH | 3.00 | Supervision. Performed detailed review of things to do and things to discuss with William E. Wendling. Updated status spreadsheet. Reviewed and downloaded minute entry and order from court. Updated and hyperlinked pleadings index. Uploaded same to web page. Downloaded docket entries and order form court setting 10/9/15 telephonic conference to discuss settlement. Emailed same to docketing clerk with instructions, cc to William E. Wendling and Anne H. Poindexter. Updated and hyperlinked pleadings index for same and uploaded same to web page. Searched for any defendants' responses to plaintiff's settlement demand. | $375.00 |

| 10/06/2015 | AGH | 0.10 | Supervision. Conference with Matthew T. Lees re information needed for quarterly report and status of Jennings Design properties. | $12.50 |
| 10/06/2015 | AGH | 0.10 | Supervision [Fee Application - no charge] Conference with secretary re status of information needed for fees and expenses for this quarter. Follow up noted. | No Charge |
| 10/06/2015 | WEW | 0.40 | Collections:  Meeting with Anita to outline Receiver's report and update Receiver's webpage. | $130.00 |
| 10/07/2015 | AGH | 1.30 | Private Placement. Reviewed status of Jennings Design sale and various emails and memos re other private placements.  Reviewed inquiry by Coleman as to status of investments. Reviewed detailed information from Coleman and Veros. Updated investors/investments spreadsheet. | $162.50 |
| 10/07/2015 | AGH | 0.50 | Supervision. [Fee Application - no charge] Conference with William E. Wendling re changes and corrections to prebill. Reviewed same and noted additional corrections. Conference with and forwarded same to John R. Goldberg for update. Conference with John R. Goldberg re same. | No Charge |
| 10/07/2015 | AGH | 1.00 | Supervision:  Reviewed, scanned and coded invoices from Aliign for forensic accounting for Blue & Co. Updated spreadsheet of total accounting fees to date.  Email to attorneys and Cari W. Bonty with update re accounting fees and copy of spreadsheet. | $125.00 |
| 10/07/2015 | AGH | 0.50 | Collections:  Emails to and from Oregon Counsel in Boyer requesting September invoice, and follow up noted. Reviewed various emails and correspondence re Kirbach and Cherry. Noted things to do. Emails to and from Anne H. Poindexter re Boyer bankruptcy and experience of local counsel Patrick Stevens. | $62.50 |
| 10/08/2015 | AGH | 0.80 | Supervision. [Fee application - no charge] Updated spreadsheet of attorney fees for quarter and memo to attorneys re same.  Reviewed things to do and updated priorities. Emails to and from Matthew T. Lees and Cari W. Bonty re same. | No Charge |
| 10/08/2015 | CWB | 0.10 | Supervision: Review and respond to email from M. Lees regarding request for Veros Partners and Veros Investment tax returns. | $12.50 |
| 10/08/2015 | MTL | 2.60 | Supervision: Begin update to Receiver's 2nd report re: Jennings Design and Haab activity and investment activity of Veros  (Reduced Charge) | $200.00 |
| 10/08/2015 | WEW | 0.30 | Collections:  Call from investor regarding status of FGC collection effort. | $97.50 |
| 10/08/2015 | WEW | 0.80 | Collections:  Telephone from John McCauley regarding Decker's position to reduce the price.  Prepare for court conference call regarding global settlement and resolution. | $260.00 |
| 10/09/2015 | AGH | 0.30 | Supervision. [Fee Application - no charge] Conference with John R. Goldberg re revisions to prebill and downloaded same. | No Charge |

| | | | | |
|---|---|---|---|---|
| 10/09/2015 | CWB | 4.00 | Supervision: Work on quarterly fee application (no charge) | No Charge |
| 10/12/2015 | AGH | 3.10 | Supervision. [Fee application - no charge] Began drafting 2nd quarterly fee application. Conferences with Cari W. Bonty re SFAR etc. Conference with secretary and with William E. Wendling re CKP billing statement and status of changes to same. Conference with William E. Wendling re invoices from accountants, from Oregon counsel and from Gustafson re his work for Receiver. | No Charge |
| 10/12/2015 | CWB | 0.50 | Supervision - Finalize draft Standardized Accounting Report for Receiver's Second Quarterly Fee Application (no charge). | No Charge |
| 10/13/2015 | AGH | 0.90 | Supervision. [Fee application - no charge] Worked on fee application. Conference with secretary re status of fee information, categories, etc. and conference with Cari W. Bonty re information needed. | No Charge |
| 10/13/2015 | AGH | 0.10 | Private Placements. Email from attorney Melissa Garrard regarding investments of James Harmon. | $12.50 |
| 10/14/2015 | AGH | 8.10 | Supervision. [Fee application - no charge] Worked on fee application and accompanying spreadsheets. Conferences with William E. Wendling, with secretary, and with Cari W. Bonty re same. Conference with Anne H. Poindexter re same. Email to attorneys and Cari W. Bonty with electronic copy of draft fee application. Hard copies to attorneys. Conference with William E. Wendling re Gustafson's and accountants' fee categories and types. Memo re all. Revised fee application and spreadsheets and forwarded same to attorneys with notes regarding additional work to do. | No Charge |
| 10/14/2015 | AGH | 2.70 | Supervision: [Fee appliction - no charge] Calculated time by timekeeper for Oregon counsel and updated spreadsheet. Prepared spreadsheet for Gustafson time and calculated time by timekeeper and categories for accountants' invoices. Updated spreadsheets to include allocations to areas of concern. Noted additional work to do. | No Charge |
| 10/14/2015 | CWB | 1.20 | Supervision: Work on quarterly report. | $150.00 |
| 10/14/2015 | CWB | 0.30 | Supervision: Review draft quarterly fee application; conference with A. Haworth regarding same. (No Charge) | No Charge |
| 10/14/2015 | WEW | 0.30 | Collections: Respond to Roger Damggard's email regarding his bill. | $97.50 |
| 10/15/2015 | AGH | 5.80 | Supervision. [Fee Application - no charge] Conferences with William E. Wendling and Anne H. Poindexter re status of draft fee application and information re same. Email to accountants re additional time details needed. Continued updating and completed all time allocations and totals spreadsheets. Revised fee application. Conference with and instructions from William E. Wendling re additional items to include and memo re same. | No Charge |
| 10/15/2015 | MTL | 1.40 | Supervision: Review draft of Receiver's Second Quarterly Fee Application | No Charge |

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/15/2015 | WEW | 0.20 | Private Placements: Call from investor confirming number and amounts of his and his wife's Veros investments. | $65.00 |
| 10/16/2015 | AGH | 1.30 | Supervision. [Fee Application - no charge] Downloaded invoice detail from Gwen Parker for Aliign invoices. Revised fee application and forwarded same to attorneys and Cari W. Bonty for review. | No Charge |
| 10/16/2015 | CWB | 0.40 | Supervision: Review email from and conference with W. Wendling; prepare and send correspondence to S. Gustafson enclosing payment for contract labor. | $50.00 |
| 10/16/2015 | MTL | 1.60 | Supervision: Receive/review Revised Quarterly Fee Exhibit from A. Haworth | No Charge |
| 10/19/2015 | AGH | 0.40 | Supervision. Organized filed and noted things to do. Drafted website update. | $50.00 |
| 10/19/2015 | AGH | 2.80 | Supervision. [Fee application - no charge] Conference with and instructions from William E. Wendling re fee application. Memo re same. Reviewed Order appointing Receiver. Began revising fee application. Conference with Cari W. Bonty re entries on SFAR and confirmed Williams crops payments included. Detailed email to William E. Wendling with review of Order appointing receiver, receiver's authority, etc. and more detailed information regarding Gustafson work. Follow up noted. | No Charge |
| 10/19/2015 | CWB | 0.10 | Supervision: Conference with A. Haworth regarding fee application. | No Charge |
| 10/20/2015 | AGH | 4.90 | Supervision. [Fee application - no charge] Conferences with William E. Wendling re fees and allocation. Instructions to Cari W. Bonty re account information needed. Downloaded same and calculated allocations. Revised fee application and forwarded same to Anne H. Poindexter and William E. Wendling for review and approval. Conferences with Anne H. Poindexter and Cari W. Bonty re fee application and accounting. Conference with William E. Wendling re same. Email to Rob Moye and Doressia Hutton with fee application and attachments. Follow up noted. | No Charge |
| 10/20/2015 | AGH | 0.20 | Supervision. Began drafting interim (quarterly) report. | $25.00 |
| 10/20/2015 | CWB | 0.40 | Supervision: Review bank account statements; email information for quarterly fee application to A. Haworth and W. Wendling. | No Charge |
| 10/21/2015 | AGH | 2.00 | Supervision. Reviewed things to do and updated priorities. Noted Robert Mitchell updated invoice for general creditor claims. Continued working on quarterly/interim report. Reviewed email from Cari W. Bonty re electronic access to bank statements. Downloaded minute entry and stipulation re proposed sale. Updated and hyperlinked pleadings index. Uploaded same to Receivership court filings web page. | $250.00 |
| 10/21/2015 | CWB | 0.40 | Supervision: Conference with W. Wendling regarding wire transfers related to Veros Partners. | $50.00 |

01/01/2016
Statement No.   407791
Our File No.   23696 - 0004
WEW

| 10/22/2015 | AGH | 4.70 | Supervision. Noted things to do and updated priorities. Continued reviewing pleadings and records and drafting interim report. Memo to William E. Wendling, Anne H. Poindexter, and Matthew T. Lees requesting input for same. Conference with Cari W. Bonty re same. Emails from Matthew T. Lees forwarding Kelly Morgan and Matt Haab activity reports, downloaded same to electronic file. Emails to and from NBofI regarding meeting with bank representatives to develop plan to provide for FDIC protection for Receivership assets. Forwarded first draft of interim report to William E. Wendling for review and comment. Conferences with William E. Wendling and with Cari W. Bonty re report. Conference with Matthew T. Lees re supervisory information needed for report. Drafted website update and forwarded same to William E. Wendling for review. | $587.50 |
| 10/22/2015 | AGH | 0.40 | Private Placements. Reviewed William E. Wendling's letter to investor responding to inquiry. Scanned and coded letter from investor. Updated electronic file. | $50.00 |
| 10/22/2015 | CWB | 2.10 | Supervision: Review online banking for confirmation of receipt of funds from TD Ameritrade. Conference with W. Wendling regarding same; note instructions. Emails with M. Lees regarding status of request to Veros Partners' attorney for Veros Partners' tax returns; conference with A. Poindexter. Additional conference with W. Wendling regarding correspondence to private placement investors. | $262.50 |
| 10/22/2015 | WEW | 0.40 | Supervision: Work on draft of quarterly status report for the court (no charge) | No Charge |
| 10/22/2015 | WEW | 0.80 | Collections: Respond to specific investor questions. Instructions to send notice letters to the investors of several private placement offerings. | $260.00 |
| 10/23/2015 | AGH | 0.80 | Supervision. Memo to Anne H. Poindexter and William E. Wendling requesting dates and times for meeting with bank representatives. Conference with and instructions from William E. Wendling re changes to draft quarterly report and memo re same. | $100.00 |
| 10/23/2015 | CWB | 1.20 | Supervision: Conference with W. Wendling regarding outstanding request for income tax returns. Review and respond to email from M. Haab regarding additional tax returns requested; download additional tax returns; prepare summary spreadsheet of tax returns requested/received. | $150.00 |
| 10/23/2015 | CWB | 0.20 | Supervision - Conference with M. Lees regarding letters to private placement investors. | $25.00 |
| 10/26/2015 | AGH | 2.10 | Supervision: Emails from and to Matthew T. Lees re information for interim report and follow up noted. Emails from and to Cari W. Bonty re same. Downloaded proposed order and signed order on stipulation re proposed sale of certain Veros assets. Updated and hyperlinked pleadings index and uploaded same to website. Continued drafting interim report. | $262.50 |

| 10/26/2015 | CWB | 0.10 | Supervision: Reveiw email from and conference with M. Lees regarding Jennings Design information for quarterly report. | $12.50 |
| 10/26/2015 | CWB | 0.20 | Private Placement - JF Wild Holdings: Download and review documents provided by Veros Partners; work on QuickBooks setup and reconciliation. | $25.00 |
| 10/26/2015 | MTL | 1.90 | Supervision - Complete comprehensive review of M. Haab activity, K. Morgan reports and Veros activity and expenditures for July through September; prepare summaries re: same for Receiver's 2nd quarterly report to court | $332.50 |
| 10/26/2015 | MTL | 1.00 | Supervision: Comprehensive review of J. Design activity between July and September 2015 and finalize summary for Receiver's 2nd quarterly report (no charge) | No Charge |
| 10/26/2015 | WEW | 0.80 | Supervision:  Assist drafting the second quarterly report. | No Charge |
| 10/27/2015 | AGH | 1.80 | Supervision. Completed drafting Interim Report and forwarded same to William E. Wendling and Anne H. Poindexter for review and comment. Conferences with Cari W. Bonty re bank and accounting information for same and follow up noted. Instructions form William E. Wendling re federal court filing notices and memo re same. Instructions from Matthew T. Lees. Downloaded Haab's weekly activity report and Wealth management wind-down plan. Follow up noted. | $225.00 |
| 10/27/2015 | CWB | 3.90 | Supervision: Work on accounting portion of quarterly report. | $487.50 |
| 10/27/2015 | CWB | 0.10 | Supervision: Review email from Tony Paganelli with wire transfer instructions. | $12.50 |
| 10/27/2015 | MTL | 1.50 | Supervision: Review final draft of Receiver's 2nd Quarterly Report before submission to SEC for review and consideration (no charge) | No Charge |
| 10/28/2015 | AGH | 3.10 | Supervision. Emails from and to William E. Wendling re report to court. Instructions from William E. Wendling re changes to report. Revised same, highlighted changes and forwarded same to Anne H. Poindexter. Instructions from Anne H. Poindexter re changes to report and memo re same. Checked calendars for dates, times to meet with NBofI representatives regarding plan to provide FDIC protection and conference with William E. Wendling re same. Prepared final draft of report and forwarded same to Rob Moye and Doressia Hutton at SEC. Downloaded notice from court with teleconference callin information for 11/4/15 telephonic status conference. Memo to Anne H. Poindexter and William E. Wendling with information. Updated pleadings index and updated web page re same. | $387.50 |
| 10/28/2015 | AHP | 0.40 | Supervision:  Receive and review report, revisions to same | $110.00 |
| 10/28/2015 | CWB | 0.30 | Supervision: Review emails from T. Paganelli and W. Wendling; prepare and send wire transfer request for transfer of funds to MainSource Bank per Court's 10/26/15 Order. | $37.50 |

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/29/2015 | AGH | 0.20 | Private Placements. Conference with William E. Wendling re insurance premium statement for StadiumRed. Memo re same. | $25.00 |
| 10/29/2015 | AGH | 1.20 | Supervision: Conference with William E. Wendling re meeting with bank and Memo to NBofl representatives re same. Conference with William E. Wendling re website update. Revised and posted same to investor information page. | $150.00 |
| 10/30/2015 | AGH | 0.60 | Supervision. Reviewed emails between Rob Moye and William E. Wendling and noted things to do. Conference with Cari W. Bonty re same. Conference with William E. Wendling re fee application and interim report and filing of same. Hyperlinked second interim report and memo to Cari W. Bonty re preparation for filing. Follow up noted. | $75.00 |
| 10/30/2015 | AGH | 0.20 | Private Placements. Telephone call from Samuel Judd regarding Blue Crop Group investment and memo re same. Fax from McCrady re Cherry Farms Millennium Notice. Forwarded same to William E. Wendling for review and instructions. | $25.00 |
| 10/30/2015 | AHP | 0.50 | Supervision:  Call with Rob re: Second Report | $137.50 |
| 10/30/2015 | CWB | 0.90 | Supervision:  Conference with W. Wendling; revise and finalize Receiver's Second Interim Report; file same. | $112.50 |
| 10/30/2015 | WEW | 1.00 | Collections:  Telephone conference with Rob Moye to discuss issues relating to the filing of the second quarterly report.  Note comments revise and file. | $325.00 |
| 11/02/2015 | AGH | 1.10 | Supervision. Emails from and to and conference with Cari W. Bonty re changes to and filing of second interim report. Downloaded attachments. Reviewed things to do and updated priorities. Downloaded weekly reports from Haab and Kelly Morgan. Conference with Matthew T. Lees re same. Conference with William E. Wendling re status of filings and things to do. Memo re same. | $137.50 |
| 11/02/2015 | AGH | 0.80 | Private Placements. Reviewed documents for contact information for Claude Zdanow. Began drafting Letter to Mr. Zdanow to confirm premium payment. | $100.00 |
| 11/02/2015 | AGH | 1.10 | Supervision [Fee application - no charge] Telephone conference with William E. Wendling, Cari W. Bonty and with Rob Moye and Doressia Hutton from SEC regarding 2nd fee application. Memo re same. | No Charge |
| 11/02/2015 | CWB | 1.40 | Supervision: Conference call with Bill, Anita, and SEC regarding fee application; revisions to same (no charge). | No Charge |
| 11/03/2015 | AGH | 0.40 | Private Placement. Conference with Cari W. Bonty re Stadiumred and lawsuit located re same. Reviewed court docket and downloaded information for William E. Wendling's review. Conference with Cari W. Bonty regarding PPM loan agreement and payment terms. Follow up noted. | $50.00 |
| 11/03/2015 | CWB | 0.20 | Supervision: Review emails from S. Gustafson and W. Wendling; email to W. Wendling regarding payment. | $25.00 |

U.S. SEC

01/01/2016
Statement No.   407791
Our File No.   23696 - 0004
WEW

| 11/04/2015 | AGH | 1.70 | Private Placement. Completed letter to Zdanow re Stadiumred and obtained approval from William E. Wendling re same. Conference with William E. Wendling and Cari W. Bonty regarding Veros 701 North Holding and re Veros Craft Brew Private Placements. Instructions from William E. Wendling re motions needed and memo re same. Conference with Cari W. Bonty re review Veros Craft Brew private placements and status of same. Memo from Cari W. Bonty re same, and follow up noted. | $212.50 |
|---|---|---|---|---|
| 11/04/2015 | AGH | 1.30 | Supervision. [Fee application - no charge] Corrected time entry on invoice and began revising fee application and fee allocation. Conferences with William E. Wendling and Cari W. Bonty re same. | No Charge |
| 11/04/2015 | AHP | 0.40 | Collections: Conference call with Magistrate Judge re: Settlement Issues | $110.00 |
| 11/04/2015 | CWB | 0.90 | Private Placements: Conference with W. Wendling and A. Haworth regarding release of private placements; note instructions. | $112.50 |
| 11/04/2015 | CWB | 0.50 | Supervision: Review and respond to email from M. Haab regarding TD Ameritrade funds; prepare wire transfer request in accordance with Court's 10/26/15 Order; email to W. Wendling regarding same. Email to and telephone conference with R. Taylor regarding wire transfer; emails with T. Paganelli notifying of wire in accordance with Court order; process payment of Pincap LLC IL tax liability; attention to file. | $62.50 |
| 11/04/2015 | CWB | 0.30 | Collections - payment of Gustafson contract labor invoice; conference with W. Wendling regarding allocation of previous payments to Gustafson. | $37.50 |
| 11/04/2015 | WEW | 0.30 | Collections: Conference call with Magistrate regarding case progression and settlement status. | $97.50 |
| 11/06/2015 | AGH | 0.40 | Private Placements. Reviewed analysis by Cari W. Bonty re Flat 12 and Veros Craft Brew entities. Reviewed emails and information regarding update to Blue Crop Group and status of same. | $50.00 |
| 11/06/2015 | AGH | 0.30 | Supervision. Conference with Keith L. Hancock re things to do and status of same. Email to Keith L. Hancock re billing guidelines, with copy of billing guidelines and information related to same. Follow up noted. | $37.50 |
| 11/06/2015 | AGH | 2.10 | Supervision. [Fee application - no charge] Revised and finalized fee application, added hyperlinks and converted to pdf for e-filing. Drafted proposed Order. Forwarded all to Anne H. Poindexter for final review and approval for filing. E-filed 2nd quarterly fee application, all exhibits and proposed Order. | No Charge |
| 11/09/2015 | AGH | 1.40 | Supervision: Reviewed status of multiple matters. Downloaded Order approving 2nd quarterly fee application and memo to attorneys re same. Updated and hyperlinked pleadings index and uploaded documents to web pages. Conference with Keith L. Hancock re various matters and follow up noted. | $175.00 |

| | | | | |
|---|---|---|---|---|
| 11/09/2015 | CWB | 0.50 | Supervision:  Review Court's Order; request checks from R. Taylor; prepare checks per Court's Order; conference with A. Poindexter and W. Wendling regarding payment of outside entities. | $62.50 |
| 11/09/2015 | CWB | 0.20 | Supervision - review email from M. Haab regarding return of potential investor funds to Marcia Losco; review file documents and respond to email. | $25.00 |
| 11/10/2015 | AGH | 1.00 | Supervision. Reviewed and organized recent correspondence and emails. Updated priorities. Conference with William E. Wendling, and conference with Cari W. Bonty re various matters. Follow up noted. Downloaded and reviewed text only docket notice from court regarding payment by Veros of $45,000 to Clerk pursuant to Order on Stipulation of sale of Veros assets. Updated and hyperlinked pleadings index and updated Receivership court filings web page accordingly. Updated spreadsheet of passwords. Memo to Cari W. Bonty re same. | $125.00 |
| 11/10/2015 | AGH | 1.10 | Private Placements. Researched James Harmon/Sualiga Welvaart transaction. Scanned and coded documents from investor. Email to Melissa Garrard re same with cc to William E. Wendling. Reviewed email from William E. Wendling to Haab re investments by Kim and Janet Prather and researched same. | $137.50 |
| 11/11/2015 | AGH | 1.20 | Private Placements. Conference with secretary re letter returned as unable to forward (investor address incorrect). Researched same in Veros records and provided correct mailing address to secretary. Reviewed emails from William E. Wendling re investor inquiries and noted things to do re same. Reviewed William E. Wendling's email re status of transfer of certain private offerings to investor group. Researched Coleman. Reviewed email from Melissa Garrard re her client. | $150.00 |
| 11/11/2015 | CWB | 0.70 | Supervision: Payment of fees per Court's order; conference with bookkeeper regarding non-retainer trust account; conference with A. Poindexter (no charge). | No Charge |
| 11/12/2015 | AGH | 1.20 | Supervision. Began reviewing and organizing documents from William E. Wendling. Noted things to do and conference with secretary re same. | $150.00 |
| 11/12/2015 | AGH | 0.20 | Private Placements. Conference with Keith L. Hancock regarding agreement, motion to transfer private placements to investor group and contact information re same. | $25.00 |
| 11/12/2015 | CWB | 1.00 | Supervision: Review email and tax return preparation quote from Blue & Co.; brief conference with W. Wendling; email to W. Wendling with total estimated cost for tax return preparation.  Update collection report spreadsheet; review Illinois Department of Revenue documents received for PinCap; notes to W. Wendling regarding same. | $125.00 |
| 11/12/2015 | KLH | 0.70 | Supervision-Telephone call to Andre Guillaume; Received email from Andre Guillaume; Received email from Andre Guillaume with attachment; Reviewed attachment; Received email from Andre Guillaume | $140.00 |

U.S. SEC

01/01/2016
Statement No.   407791
Our File No.   23696 ₋ 0004
WEW

| 11/13/2015 | AGH | 3.60 | Collections: Completed reviewing and organizing correspondence and other documents and information from William E. Wendling re private placements, status of collection efforts, accounting issues, etc. | $450.00 |

| 11/13/2015 | CWB | 0.10 | Supervision: Review property tax deferment application for Midwest Blueberry Holding LLC. | $12.50 |

| 11/13/2015 | CWB | 0.10 | Supervision: Conference with A. Haworth regarding status of Veros Partners tax returns requested from Dick Keifer. | $12.50 |

| 11/13/2015 | KLH | 2.20 | Supervision: Drafted Motion For Release From Receivership | $440.00 |

| 11/13/2015 | KLH | 0.60 | Supervision-Received voice message from Andre Guillaume; Telephone call to Andre Guillaume; Sent email to Andre Guillame | $120.00 |

| 11/16/2015 | AGH | 0.50 | Private Placements. Reviewed email from Andre Guillaume to William E. Wendling and William E. Wendling's response re release of certain private placements. Email from Keith Hancock re same. Reviewed information from Matthew T. Lees related to Jennings Design and reviewed email from Cari W. Bonty re information needed regarding 326 Blue Ridge. Conference with Cari W. Bonty re same. Conference with Keith L. Hancock re all. | $62.50 |

| 11/16/2015 | AGH | 0.60 | Supervision. Conferences with William E. Wendling and with Cari W. Bonty re status of payments to retained personnel for quarter ending 9/30/15. Email from Matt Haab with weekly activity report. Downloaded and reviewed same. Forwarded same to William E. Wendling for review. Noted report due from Kelly Morgan. Noted additional things to do and updated priorities. | $75.00 |

| 11/16/2015 | CWB | 0.30 | Collections: Process trust transfers and check requests (no charge). | No Charge |

| 11/16/2015 | CWB | 0.20 | Supervision: Review and respond to email from W. Wendling regarding email from Blue & Co pertaining to outstanding invoices (no charge). | No Charge |

| 11/16/2015 | KLH | 1.60 | Supervision-Reviewed information re Veros 702 North Holding LLC PPM and Drafted Release re Manager and Investors for transfer from private placement to investors | $320.00 |

| 11/17/2015 | AGH | 0.50 | Supervision. Downloaded and reviewed reports from Kelly Morgan. Forwarded same to William E. Wendling for review. Reviewed updated summary of private placement fees owed as of 11/30/15 and forwarded copy of same to Cari W. Bonty. | $62.50 |

| 11/17/2015 | AGH | 0.20 | Private Placements. Conference with Cari W. Bonty re HF Land GP and Jennings Design. Conference with William E. Wendling re same. | $25.00 |

| 11/17/2015 | CWB | 0.10 | Supervision: Conference with W. Wendling regarding contact from Citibank re: PIN Financial account status; note instructions. | $12.50 |

| 11/17/2015 | CWB | 0.10 | Private Placement - Review updated spreadsheet of fees due to Veros. | $12.50 |

| 11/17/2015 | CWB | 0.50 | Supervision:  Conference with W. Wendling and J. Risinger; voicemail left for and telephone conference with Adam Decker; additional conference with W. Wendling and J. Risinger. | $62.50 |
| 11/17/2015 | KLH | 0.60 | Supervision-Conference call with Andre Guillaume and WEW regarding transfer of private placements to investors | $120.00 |
| 11/17/2015 | KLH | 0.20 | Supervision-Telephone call to Andre Guillaume | $40.00 |
| 11/18/2015 | AGH | 0.90 | Private Placements. Updated investor address for Bette Peterson and memo to secretary and Cari W. Bonty re same. Reviewed email from Grant Cleveland re AC Dental investment. Checked status and responded to same with cc to William E. Wendling and follow up noted. Conference with and instructions from Keith L. Hancock re motion to release private placement 702 North Holding and revisions to same. Follow up noted. | $112.50 |
| 11/18/2015 | CWB | 0.40 | Supervision:  Review voicemail from and telephone conference with Blue & Co. accounts receivable regarding outstanding billing invoices; email to Jacqueline at Blue regarding same. | $50.00 |
| 11/19/2015 | CWB | 0.80 | Supervision: Pull invoices; prepare and send correspondence to Blue & Co, Aliign, and Oregon counsel enclosing payments; attention to file. | $100.00 |
| 11/20/2015 | AGH | 0.30 | Supervision. Downloaded, reviewed and saved Haabs'/Veros Partners, Inc. response to SEC's settlement demand. Reviewed emails and correspondence related to Veros/MainSource bank issues. | $37.50 |
| 11/20/2015 | CWB | 0.30 | Supervision:  Review email from M. Haab regarding status of MainSource Bank accounts and letter from MainSource detailing closed accounts; cross reference with list of all accounts. | $37.50 |
| 11/23/2015 | AGH | 0.10 | Private Placements. Reviewed email and attachment from William E. Wendling to Rob Moye re spinoff of various private placements to investor group. | $12.50 |
| 11/23/2015 | WEW | 0.20 | Collections:  Inquiry from investors regarding Defendants' contributions to investors' losses. | $65.00 |
| 11/24/2015 | AGH | 0.30 | Supervision. Reviewed and organized correspondence and documents from William E. Wendling. Noted things to do and updated priorities. | $37.50 |
| 11/24/2015 | AGH | 0.80 | Private Placements. Conference with Cari W. Bonty re status of Jennings Design. Reviewed emails and attachments related to True Blueberry Management payoff and StadiumRed status. Reviewed memo from William E. Wendling to Rob Moye re status of TBBM and distribution to investors. | $100.00 |
| 11/24/2015 | CWB | 1.50 | Supervision: Review Jennings Design investor summary and accounting information; conference with W. Wendling and A. Poindexter; note instructions; work on recalculation of investor payout; additional conference with W. Wendling. | $187.50 |

| | | | | |
|---|---|---|---|---|
| 11/25/2015 | AGH | 0.20 | Private Placements. Conference with Cari W. Bonty and reviewed emails between William E. Wendling and SEC counsel re True Blueberry Management payment. | $25.00 |
| 11/25/2015 | CWB | 0.10 | Supervision: Telephone conference with National Bank of Indianapolis regarding wire transfer request; telephone conference with W. Wendling regarding same. | $12.50 |
| 11/25/2015 | CWB | 0.30 | Supervision: Review email from W. Wendling; prepare wire transfer request for transfer of funds to Veros Partners; brief conference with W. Wendling; email transfer request to bank. | $37.50 |
| 11/30/2015 | AGH | 1.10 | Collections: Reviewed status of various matters and emails regarding payment from True Blueberry Management, and release of private placements to investor groups. Downloaded information from Blue & Co. regarding potential clawbacks in 2013 VFLH and 2014 FGC. Downloaded and reviewed email, State of Indiana audit report, and invoice from Jerry O'Conner. | $137.50 |
| 12/01/2015 | AGH | 0.20 | Supervision. Conference with Anne H. Poindexter re contact by Greg Wright, a fraud blogger. Reviewed information re same. | $25.00 |
| 12/02/2015 | AGH | 1.60 | Supervision. Conference with William E. Wendling, Keith L. Hancock and Anne H. Poindexter regarding release of various private placements and changes to motion to release; and status of various other matters. Memo re all. Conference with Keith L. Hancock re changes to motion and follow up noted. Began revising motion. Reviewed Order appointing receiver. Conference with William E. Wendling re additional changes to motion and memo to Keith L. Hancock re same. | $200.00 |
| 12/03/2015 | AGH | 2.50 | Supervision: Completed revising motion. Reviewed and revised release. Drafted proposed Order. Noted items to discuss with Keith L. Hancock re same. Conference with Keith L. Hancock and with William E. Wendling re release. Conference with Keith L. Hancock re transactional documents and conference with William E. Wendling re same. Conference with William E. Wendling, Anne H. Poindexter, and Keith L. Hancock regarding motion and memo re changes needed. Revised motion and order and forwarded all to attorneys for final review. Follow up noted. Instructions from Anne H. Poindexter and from William E. Wendling re additional changes to motion. Revised motion to include requests from Blue & Co. Forwarded revised motion, attachments and proposed order to SEC counsel for review and comment. | $312.50 |
| 12/03/2015 | CWB | 0.50 | Collections: Prepare spreadsheet showing breakdown of fees paid from each entity for possible future reallocation. | $62.50 |
| 12/03/2015 | KLH | 0.60 | Supervision-Revised/Drafted Receiver's Motion For Order Releasing Private Placement To Investor Members and Proposed Order | $120.00 |
| 12/04/2015 | KLH | 0.10 | Supervision-Received email from Andre Guillaume re private placements | $20.00 |

01/01/2016
Statement No.   407791
Our File No.   23696 - 0004
WEW

| 12/07/2015 | AGH | 0.70 | Private Placements. Reviewed emails from William E. Wendling regarding status of Veros 702 N Holding and Cherry farms. Updated spreadsheet for Oregon counsel invoices. | $87.50 |
| 12/08/2015 | AGH | 0.10 | Private Placements. Reviewed email from William E. Wendling to TBBM re status of various issues. | $12.50 |
| 12/09/2015 | AGH | 0.60 | Private Placements. Conference with and instructions from William E. Wendling re distribution payments for Blue Crop Group and Jennings Design and other private placements in the future. Instructions from William E. Wendling re motion(s) needed and information needed from Cari W. Bonty re status of accounts. Memo re same. | $75.00 |
| 12/09/2015 | AGH | 0.30 | Supervision. Reviewed emails between William E. Wendling, Anne H. Poindexter and SEC counsel and noted things to do. Conference with William E. Wendling and with Travis Cohron re things to do and memo re same. | $37.50 |
| 12/09/2015 | TWC | 0.20 | Supervision: Meeting with William Wendling re: Trustee/banker issues and assignment | No Charge |
| 12/10/2015 | AGH | 1.60 | Supervision. Conference with attorneys regarding status of multiple matters and established priorities. Instructions from William E. Wendling re motion to make interim distribution. Began drafting same. Downloaded notice from court with callin information for 12/17/15 status conference. Updated and hyperlinked pleadings index. Updated Receivership web page re same. Instructions to docket clerk with information for docket entry. Follow up noted. | $200.00 |
| 12/10/2015 | AGH | 0.40 | Supervision. Memo to Travis W. Cohron with specific information regarding billing guidelines, etc. (No charge) | No Charge |
| 12/11/2015 | AGH | 0.30 | Private Placements. Reviewed information from William E. Wendling, Jr. re distributions need for interim distributions to investors in Jennings Design and True Blueberry Mgmt. Correspondence with investor. | $37.50 |
| 12/14/2015 | AGH | 5.10 | Private Placements. Reviewed things to do. Conference with Cari W. Bonty re information needed on Jennings Design and True Blue 2015. Conference with William E. Wendling re multiple issues. Drafted motion to make interim distributions. Conferences with William E. Wendling and Cari W. Bonty re same. Revised motion. Calculated funds received/collected and paid out to date for Jennings Design and True Blue 2015 and revised motion re same. Conference with William E. Wendling re same. Email to SEC counsel with copies to William E. Wendling, Anne H. Poindexter and Keith L. Hancock. | $637.50 |
| 12/15/2015 | AGH | 0.20 | Supervision. Reviewed and organized information requested, received and pending from SEC regarding various motions and things to do pertaining to Private Placements. | $25.00 |

| | | | | |
|---|---|---|---|---|
| 12/16/2015 | AGH | 1.00 | Private Placements. Email from and to investor regarding distribution of True Blue 2015, cc to William E. Wendling and follow up noted. Conference with secretary re various issues and things to do. Conference with William E. Wendling, discussed status of multiple private placements and things to do. | $125.00 |
| 12/17/2015 | AGH | 0.20 | Supervision. Downloaded and reviewed complaint filed by MainSource bank against Adam Decker and emails from and to SEC re same. | $25.00 |
| 12/17/2015 | CWB | 0.60 | Collections:  Review invoice from Shawn Gustafson; conference with W. Wendling; update receiver bank account access information; payment of expenses; prepare and send correspondence to S. Gustafson enclosing payment for contract labor; update spreadsheet regarding farm loan payments; email same to S. Gustafson with request to prepare updated loan schedules. | $75.00 |
| 12/17/2015 | WEW | 0.40 | Collections:  status call with court | $130.00 |
| 12/18/2015 | AGH | 0.40 | Supervision. Reviewed emails from William E. Wendling and conference with Anne H. Poindexter re motions to distribute funds. Reviewed things to do and updated priorities. | $50.00 |
| 12/18/2015 | AGH | 3.40 | Private Placement. Collections. Conferences with and instructions from Anne H. Poindexter and William E. Wendling re changes to motion to make interim distributions and motion to release 702 N Holding Private Placements. Revised motions and drafted orders for same. Additional revisions made. Prepared all in final form. Prepared exhibits. Hyperlinked and converted all to pdf. E-filed motion to make interim distributions in Jennings and in TBBM 2015 and proposed order. E-filed motion for authority to transfer Veros 702 N Holding to Investor members and proposed Order. Follow up noted. | $425.00 |
| 12/21/2015 | AGH | 1.50 | Supervision. Downloaded file-stamped copies of court filings and minute entry from 12/17/15. Updated and hyperlinked pleadings index. Uploaded copies of same to website. Conferences with William E. Wendling re all. | $187.50 |
| 12/21/2015 | AGH | 0.20 | Private Placements. Reviewed email from William E. Wendling re TBBM lease payments and conferences with Anne H. Poindexter and Cari W. Bonty re same. Follow up noted. | $25.00 |
| 12/21/2015 | AGH | 1.20 | Supervision [fee application preparation - non-billable]  Worked on spreadsheet of accountant's fees. | No Charge |
| 12/22/2015 | AGH | 0.60 | Supervision. Email inquiry from Peter Reist. Reviewed information from Peter Reist. Conference with and instructions from William E. Wendling re same.  Email to Mr. Reist and follow up noted. | $75.00 |
| 12/22/2015 | AGH | 1.90 | Supervision. [Fee calculations - no charge] Emails from and to JT Loughmiller re accounting invoices for November. Completed coding invoices and worked on updating accountants' fees spreadsheet and time calculations and designations. | No Charge |

01/01/2016
Statement No.   407791
Our File No.   23696 - 0004
WEW

| 12/22/2015 | WEW | 0.40 | Collections: telephone call from investor requiring about distributions. Instructions to staff regarding procedure to distribute payments to investors. | $130.00 |
|---|---|---|---|---|
| 12/22/2015 | KLH | 0.30 | Supervision-Conference with WEW re private placements; Received email from Matt Haab | $60.00 |
| 12/24/2015 | CWB | 0.90 | Private Placements - Conference with A. Poindexter; draft Receiver's Notice of Investors' Objection to Receiver's Motion to Retain Five Percent from Interim Distributions; finalize and e-file same. | $112.50 |
| 12/24/2015 | WEW | 1.30 | Private placements: email from SEC regarding filing notice with court of Investor objection to requesting retention of 5%. Email to investor with notice. Research file regarding information requested by Andre over the course of the receivership. | $422.50 |
| 12/28/2015 | AGH | 0.10 | Supervision. Conference with Cari W. Bonty re things to do, upcoming deadlines and priorities. | $12.50 |
| 12/28/2015 | AGH | 0.30 | Private Placements. Reviewed information, emails and status of several private placements and noted items to discuss with William E. Wendling re same. | $37.50 |
| 12/28/2015 | WEW | 0.20 | Private placements. Telephone conference with Rob and Doressia regarding requesting Adjustment hearing to determine 5% hold back. Email from investor requesting Noblesville Office transition of private placements that he is in since he had not heard from Andre. | $65.00 |
| 12/29/2015 | AGH | 1.90 | Private Placements. Conference with and instructions from William E. Wendling re interim distributions to investors in Jennings Design and True Blue 2015 and Andre Guillaume's objection to receiver's request to retain 5% . Memo re same. Conference with William E. Wendling re status of Cherry Farms and Blue Crop Group and reports to court after 1/1/15. Drafted request for hearing and forwarded same to William E. Wendling for review. Conference with and instructions from Anne H. Poindexter re same. Drafted proposed Order. Revised motion and order. E-Filed same. | $237.50 |
| 12/29/2015 | AGH | 1.50 | Supervision. [Fee application - no charge] Continued working on invoices from Blue & Co., calculating hours/fees to date and updating spreadsheet. Email to Gwen Parker re information needed for 3 of Aliign's invoices from November 2015 and follow up noted. | No Charge |
| 12/29/2015 | KLH | 0.10 | Supervision-Received email from Matt Haab | $20.00 |
| 12/30/2015 | AGH | 2.10 | Supervision. Downloaded filings received from federal court. Updated and hyperlinked pleadings index. Began uploading filings to court documents page of website. Technical errors. Organized and distributed documents and correspondence from William E. Wendling. | $262.50 |
| 12/30/2015 | AGH | 0.30 | Private Placement. Conference with and instructions from William E. Wendling re status of things to do and updated priorities. Memo re same. | $37.50 |

| 12/31/2015 | AGH | 0.10 | Private Placements. Reviewed email from William E. Wendling to Mr. Guillaume. | $12.50 |
| 12/31/2015 | AGH | 0.60 | Supervision. Downloaded court filings. Updated and hyperlinked pleadings index. Uploaded documents to web page. Noted technical issues and corrected same. | No Charge |

| **Total** | **171.70** | | | **$16,707.50** |

**DISBURSEMENTS**

| 11/04/2015 | PHOTOCOPYING CHARGES | $0.45 |

| **Total** | | **$0.45** |

Check #    Receipt #

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
11595 N. Meridian Street, Suite 701
Carmel, IN 46032

Total Amount Due                                    $16,707.95

Method of Payment:            _____Check or Money Order

                              _____Credit Card (MasterCard, Visa, Discover or American Express)
                                              (Circle One)

Credit Card
Information:     *For: Payment of Legal Services and Disbursements*

          Name As It Appears On The Card:_____

          Cardholder Address:_____

          _____

          Cardholder Phone Number:_____

          Email Address:_____

          Card Expiration Date:_____

          Card Number:_____

          Amount to be Charged on Card: $_____

          Signature:_____

          Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

## CAMPBELL KYLE PROFFITT LLP
### ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

December 31, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL  60604

Statement No.   407111     WEW
EIN: 35-1331092
Our File No.   23696-0006

RE:  Employee Benefits/Pensions

| | |
|---|---|
| **Previous Balance:** | **$0.00** |
| Current Fees and Disbursements (+): | $125.00 |
| Receipts (-): | $0.00 |
| **Balance Now Due:** | **$125.00** |

**This statement reflects services and disbursements through 12/31/2015
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-6

**PROFESSIONAL SERVICES**

| | | | | |
|---|---|---|---|---|
| 12/08/2015 | RTS | 0.50 | Case conference with Bill Wending at 3:50 p.m. regarding wage claim and PIN Financial.  **Supervision.** | $125.00 |

**Total**          **0.50**                                                                    **$125.00**

Check #      Receipt #

### ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|--------|---------|---------|----------|----------|
| $0.00  | $0.00   | $0.00   | $0.00    | $0.00    |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                                    $125.00

Method of Payment:                    _____Check or Money Order

                                      _____Credit Card (MasterCard, Visa, Discover or American Express)
                                                      (Circle One)

Credit Card
Information:        *For: Payment of Legal Services and Disbursements*

                   Name As It Appears On The Card:_____

                   Cardholder Address:_____

                                      _____

                   Cardholder Phone Number:_____

                   Email Address:_____

                   Card Expiration Date:_____

                   Card Number:_____

                   Amount to be Charged on Card: $_____

                   Signature:_____

                   Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

**CAMPBELL KYLE PROFFITT LLP**
ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

December 31, 2015

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.   407112      WEW
EIN: 35-1331092
Our File No.   23696-0007

RE:   Accounting/Auditing

---

| | |
|---|---|
| **Previous Balance:** | **$10,840.00** |
| Current Fees and Disbursements (+): | $14,870.00 |
| Receipts (-): | $10,840.00 |
| **Balance Now Due:** | **$14,870.00** |

**This statement reflects services and disbursements through 12/31/2015
and may include payments and adjustments subsequent to that date.**

# EXHBIIT B-7

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/01/2015 | CWB | 0.20 | Private Placements - review email from Blue & Co regarding QuickBooks setup; conference with A. Poindexter; respond to email from Blue. | $25.00 |
| 10/01/2015 | CWB | 0.50 | Private Placement - Veros 702 North Holding - review and gather necessary documentation for QuickBooks reconciliation. | $62.50 |
| 10/01/2015 | CWB | 0.80 | Private Placement - HF Land GP - review and gather necessary documentation for QuickBooks reconciliation. | $100.00 |
| 10/01/2015 | CWB | 0.30 | Private Placement - Senefeld/Risinger - continued work on QuickBooks reconciliation. | $37.50 |
| 10/01/2015 | CWB | 0.90 | Supervision - review of documents provided by Veros. Email to M. Haab with instructions to close MainSource accounts and requesting information on Veros QuickBooks files; review online banking; emails with R. Taylor regarding refund of service fees. Review email from W. Wendling regarding release of funds to T. Senefeld. | $112.50 |
| 10/02/2015 | CWB | 3.40 | Private Placement: Senefeld-Risinger loan - Conference with G. Parker; attempt to locate documents regarding transfer of funds from HF Land GP account to Senefeld-Risinger loan account; conference with W. Wendling regarding same; continued QuickBooks reconciliation. | $425.00 |
| 10/02/2015 | CWB | 0.40 | Supervision:  Telephone conference with G. Parker to discuss additional QuickBooks account setup. | $50.00 |
| 10/05/2015 | AGH | 0.40 | Private Placements.  Conference with Cari W. Bonty re accounting for HF Land GP. Searched for information related to $450k transfer, investors and investment amounts. Follow up noted. | $50.00 |
| 10/05/2015 | CWB | 2.50 | Private Placement: HF Land GP - work on QuickBooks reconciliation; research and locate documents pertaining to account transfers; email to G. Parker. | $312.50 |
| 10/05/2015 | CWB | 1.20 | Private Placement: Senefeld-Risinger Loan: conference with W. Wendling regarding questionable transfer of funds; work on QuickBooks reconciliation; email to W. Wendling regarding same. | $150.00 |
| 10/06/2015 | AHP | 0.30 | Private Placements:  conference with C. Bonty re:  Veros 702 PP review | $82.50 |
| 10/06/2015 | CWB | 3.50 | Private Placement - Veros 702 North Holding - Work on QuickBooks reconciliation; research investor information; conference with A. Haworth and telephone conference with G. Parker regarding discrepancies in investor information. | $437.50 |

| 10/06/2015 | CWB | 1.70 | Private Placement - Senefeld Risinger Loan - conference with W. Wendling regarding transfer from HF Land to Senefeld Risinger. Additional review of documents provided by Veros and additional conference with W. Wendling; note instructions for further investigation.  Telephone conference with G. Parker regarding Senefeld-Risinger QuickBooks transactions. | $212.50 |
| 10/07/2015 | CWB | 2.00 | Private Placement - Veros 702 North Holding - Continued work on QuickBooks reconciliation. | $250.00 |
| 10/08/2015 | CWB | 2.90 | Supervision: Review and respond to email from M. Lees regarding request for Veros Partners and Veros Investment tax returns. | $362.50 |
| 10/08/2015 | CWB | 1.00 | Private Placement: Veros 702 North LLC -In office conference with G. Parker to work on QuickBooks reconciliation. | $125.00 |
| 10/08/2015 | CWB | 1.50 | Private Placement:  HF Land GP - In office conference with G. Parker to work on QuickBooks reconciliation. | $187.50 |
| 10/09/2015 | AGH | 0.20 | Collection. Conference with Cari W. Bonty re accounting for HF Land GP and various issues with same. Follow up noted. | $25.00 |
| 10/09/2015 | CWB | 1.20 | Private Placement:  HF Land GP - Review and respond to email from G. Parker regarding HF Land Intercreditor Agreement; review documents obtained from Veros; email to M. Haab requesting additional documents needed for QuickBooks reconciliation. | $150.00 |
| 10/09/2015 | CWB | 0.20 | Private Placement - Senefeld Risinger Loan: Review email and attachments from M. Haab | $25.00 |
| 10/12/2015 | CWB | 2.10 | Private Placement - Senefeld Risinger Loan: Review of email and documents received from M. Haab; emails to W. Wendling regarding same; telephone conference with and review of documents from J. Risinger; emails to/from G. Parker regarding same; continued work on QuickBooks reconciliation; upload account reconciliations to G. Parker for review. | $262.50 |
| 10/12/2015 | CWB | 0.30 | Supervision: Download MainSource Bank account statements from Box. | $37.50 |
| 10/12/2015 | CWB | 1.00 | Private Placement - Veros 702 North: continued work on QuickBooks reconciliation; email to M. Haab requesting additional information. | $125.00 |
| 10/13/2015 | CWB | 1.60 | Private Placement - Yeager of Frisco: Review documents provided by M. Haab; work on QuickBooks reconciliation; email to M. Haab requesting additional information. | $200.00 |
| 10/13/2015 | CWB | 5.00 | Private Placement - Yeager of Frisco: Review documents provided by M. Haab; work on QuickBooks reconciliation; email to M. Haab requesting additional information. | $625.00 |

| 10/14/2015 | CWB | 1.00 | Private Placement: HF Land GP - continued download and review of documents provided by M. Haab; continued work on QuickBooks reconciliation. | $125.00 |
| 10/14/2015 | CWB | 0.60 | Private Placement: Review private placement investor summary; emails with G. Parker; conference with A. Poindexter; prepare spreadsheet of QuickBooks file requirements and current status. | $75.00 |
| 10/14/2015 | CWB | 1.50 | Private Placement: HF Land GP - continued download and review of documents provided by M. Haab; continued work on QuickBooks reconciliation. | $187.50 |
| 10/15/2015 | CWB | 0.50 | Private Placement - HF Land GP - continued review of documents for QuickBooks reconciliation. | $62.50 |
| 10/15/2015 | CWB | 3.00 | Private Placement - True Blue: review of documents provided by Veros Partners; conference with W. Wendling; work on QuickBooks reconciliation. | $375.00 |
| 10/16/2015 | CWB | 1.80 | Private Placement - True Blue Berry Management: continued review of documents provided by Veros; work on QuickBooks reconciliation. | $225.00 |
| 10/16/2015 | CWB | 0.40 | Private Placement - Jennings Design: Review documents provided by Veros; work on QuickBooks reconciliation. | $50.00 |
| 10/19/2015 | AGH | 0.70 | Private Placement. Conferences with Cari W. Bonty re 2015 and 2014 True Blue loans and accounting issues. Reviewed information related to same and confirmed 2014 TrueBlue loan was part of 2014 FarmGrowCap. Conference with Cari W. Bonty re loan for $203,241 involving FarmGrowCap, True Blue and Blue Crop Group. Searched for information related to same. | $87.50 |
| 10/19/2015 | CWB | 4.50 | Private Placement - True Blue Berry: continued review of bank account statements and other investment documents for QuickBooks reconciliation. Email to M. Haab regarding additional information/documents needed. | $562.50 |
| 10/20/2015 | CWB | 0.20 | Private Placement: HF Land GP - review email from M. Haab regarding HF Land GP bank records and journal report; emails with G. Parker regarding same. | $25.00 |
| 10/20/2015 | CWB | 4.40 | Private Placement: True Blue Berry Mgmt - Continued work on QuickBooks reconciliation. | $550.00 |
| 10/21/2015 | AGH | 1.30 | Private Placements. Conference with Cari W. Bonty re accounting for True Blue and Blue Crop Group. Performed detailed review of information to assist Cari W. Bonty and follow up noted. | $162.50 |

| | | | | |
|---|---|---|---|---|
| 10/21/2015 | CWB | 4.40 | Private Placement - TBBM - emails with R. Taylor regarding transfer of funds on TBBM and closing of account. Upload bank account reconciliations and documents to G. Parker for review on True Blue Berry Management secured loan. Set up and complete QuickBooks reconciliation for True Blue Berry Management Mezzanine loan; upload bank account reconciliations and documents to G. Parker for review. | $550.00 |
| 10/21/2015 | CWB | 0.30 | Private Placement - Emails with G. Parker regarding additional tax returns needed; email to M. Haab regarding same; update QuickBooks status sheet and email to A. Poindexter and W. Wendling with status update. | $37.50 |
| 10/22/2015 | CWB | 4.00 | Private Placement - Jennings Design: Review and download documents provided by Veros Partners; work on QuickBooks setup and reconciliation. | $500.00 |
| 10/23/2015 | CWB | 0.50 | Private Placement - Stadiumred: Download and review documents from Veros; setup QuickBooks file and work on reconciliation; upload QuickBooks reconciliation documents to G. Parker for review. | $62.50 |
| 10/23/2015 | CWB | 3.70 | Private Placement - Stadiumred: Download and review documents from Veros; setup QuickBooks file and work on reconciliation; upload QuickBooks reconciliation documents to G. Parker for review. | $462.50 |
| 10/26/2015 | CWB | 1.10 | Private Placement: Emails with M. Haab requesting additional documents for Veros 702 N. Holding and Rockdale Holding. Download and review additional documents posted to Box portal by M. Haab; upload additional documents to G. Parker. | $137.50 |
| 10/26/2015 | CWB | 1.20 | Private Placement - JF Wild Holdings: Download and review documents provided by Veros Partners; work on QuickBooks setup and reconciliation. | $150.00 |
| 10/27/2015 | AGH | 0.20 | Private Placements. Conference with Cari W. Bonty re accounting for the Risinger-Senefeld loan and issues related to same. | $25.00 |
| 10/27/2015 | CWB | 1.30 | Conference with M. Lees regarding Fifth Third bank account. Collections. | $162.50 |
| 10/28/2015 | CWB | 2.00 | Private Placement - HF Land GP: conference with G. Parker; review email and bank statements from M. Haab; work on QuickBooks reconciliation. | $250.00 |
| 10/28/2015 | CWB | 0.40 | Private Placement - Veros JF Wild Holdings: work on QuickBooks reconciliation. | $50.00 |
| 10/29/2015 | CWB | 0.20 | Private Placement - HF Land GP: conference with W. Wendling regarding continued obligations of Veros Partners per PPM. | $25.00 |
| 10/29/2015 | CWB | 1.10 | Private Placement - JF Wild Holdings: Complete QuickBooks reconciliation; upload reconciliation and documents to G. Parker for review; update status spreadsheet. | $137.50 |

12/31/2015
Statement No.   407112
Our File No.   23696 - 0007
WEW

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/30/2015 | CWB | 1.20 | Private placement - Jennings Design: continued review of documents and work on reconciliation. | $150.00 |
| 10/30/2015 | CWB | 0.90 | Private placement - Veros Switch Holdings: download and review documents provided by Veros Partners; work on reconciliation. | $112.50 |
| 11/03/2015 | CWB | 0.20 | Supervision: Review email from R. Taylor; brief conference with W. Wendling; email to R. Taylor with instructions to close certain zero balance accounts. | $25.00 |
| 11/04/2015 | CWB | 0.10 | Private placements - Emails with G. Parker regarding priority of review of private placements. | $12.50 |
| 11/04/2015 | CWB | 0.20 | Private placement - Jennings Design: conference with and email to M. Lees regarding investor payout information and Veros fee calculation information needed. | $25.00 |
| 11/05/2015 | CWB | 1.20 | Private Placement - 702 N. Holding: Review email from and conference call with G. Parker regarding Quickbooks reconciliation. Download and reconcile October bank statement. | $150.00 |
| 11/06/2015 | AGH | 0.20 | Private Placement - Conference with JT Loughmiller and William E. Wendling. Located and forwarded information requested. | $25.00 |
| 11/06/2015 | CWB | 0.30 | Private Placement - Jennings Design: Review email from M. Haab regarding payout to investors; brief conference with W. Wendling; respond to Haab email. | $37.50 |
| 11/06/2015 | CWB | 0.30 | Private Placement - Veros 702 North Holding: Complete October reconciliation and upload to G. Parker. | $37.50 |
| 11/06/2015 | CWB | 0.20 | Private Placement - Yeager of Frisco: Review email from G. Parker regarding additional items related to QuickBooks reconciliation. | $25.00 |
| 11/10/2015 | CWB | 1.30 | Private Placement - Yeager of Frisco: Detailed review of email from G. Parker regarding additional information/documentation needed with regard to QuickBooks reconciliation; work on response thereto. | $162.50 |
| 11/11/2015 | CWB | 0.30 | Private Placement - Yeager of Frisco: Revisions to QuickBooks reconciliation; finalize and send email to G. Parker addressing reconciliation questions; upload additional documents to G. Parker. | $37.50 |
| 11/11/2015 | CWB | 2.40 | Private Placement - Jennings Design: Emails with M. Haab and G. Parker; email to J. Risinger requesting additional documentation; continued work on QuickBooks reconciliation. | $300.00 |
| 11/11/2015 | CWB | 0.30 | Supervision - Conference with W. Wendling regarding status of QuickBooks reconciliations. | $37.50 |

| 11/12/2015 | CWB | 2.80 | Supervision:  Download October bank statements; reconcile QuickBooks accounts; upload reconciliations to G. Parker for review; attention to file; conference with W. Wendling regarding various documents received regarding PinCap; update spreadsheet regarding funds collected by Receiver to date. | $350.00 |
|---|---|---|---|---|
| 11/12/2015 | CWB | 0.20 | Private Placement - Yeager of Frisco - Conference with W. Wendling regarding supporting documentation; email to G. Parker regarding same. | $25.00 |
| 11/12/2015 | CWB | 0.30 | Private Placement - Jennings Design: Review emails from M. Haab and J. Risinger in response to request for additional information and documents. | $37.50 |
| 11/13/2015 | CWB | 2.10 | Private placement - Jennings Design: Continued review of documents provided by M. Haab and J. Risinger and work on reconciliation. | $262.50 |
| 11/16/2015 | CWB | 0.30 | Private Placement - Jennings Design:  Review of documents; conference with W. Wendling. | $37.50 |
| 11/17/2015 | CWB | 0.50 | Private Placement - Jennings Design: Conference with W. Wendling regarding QuickBooks reconcilation; email to G. Parker regarding same; additional email to G. Parker regarding issue with QuickBooks file. | $62.50 |
| 11/17/2015 | CWB | 1.20 | Private Placement - Veros Switch Holdings - continued review of documents and setup of QuickBooks file. | $150.00 |
| 11/19/2015 | CWB | 0.50 | Private Placement - Telephone conferences with G. Parker regarding various private placement QuickBooks files. | $62.50 |
| 11/20/2015 | CWB | 0.40 | Private Placement - Veros 702 North Holding:  Review email from G. Parker regarding outstanding QuickBooks issues; review QuickBooks file; review file documents; respond to G. Parker email. | $50.00 |
| 11/20/2015 | CWB | 0.20 | Private Placement - Yeager of Frisco: Review email from G. Parker; conference with W. Wendling; respond to G. Parker email. | $25.00 |
| 11/20/2015 | CWB | 2.50 | Private Placement - Veros Switch Holdings: Continued work on QuickBooks reconciliation. | $312.50 |
| 11/23/2015 | CWB | 0.30 | Private Placement - Veros Swith Holdings: complete QuickBooks reconciliation; upload supporting documents to G. Parker for review. | $37.50 |
| 11/24/2015 | CWB | 0.10 | Private Placement - True Blue Berry Management: Email to G. Parker regarding review of True Blue Berry QuickBooks files. | $12.50 |
| 11/25/2015 | CWB | 0.60 | Private Placement - True Blue Berry Management: review and respond to email from G. Parker; telephone conference with G. Parker regarding QuickBooks reconciliation questions. | $75.00 |
| 11/25/2015 | CWB | 0.80 | Private Placement - Additional work on QuickBooks reconciliations for Veros 702 North Holdings. | $100.00 |

12/31/2015
Statement No.   407112
Our File No.   23696 - 0007
WEW

| 11/25/2015 | CWB | 1.10 | Private Placement - True Blue Berry Mgmg: Additional telephone conference with G. Parker regarding QuickBooks. | $137.50 |
| 11/30/2015 | CWB | 0.90 | Private Placement - True Blue Berry Mgmt: Review online banking to confirm receipt of funds; review email from G. Parker regarding QuickBooks reconciliation; review investor wire confirmation information; conference with W. Wendling. | $112.50 |
| 12/01/2015 | CWB | 0.40 | Private Placement - Process checks received from Kyle Robinson for Veros 702 North and Rockdale Holding. Review file documents; email to W. Wendling regarding breakdown of payments; email to K. Robinson regarding same. | $50.00 |
| 12/01/2015 | CWB | 0.90 | Private Placement - Veros 702 North Holding: Review investor summary for April 2015 payment; revise accounting to reflect return of investment and distribution payments; email to G. Parker regarding same. | $112.50 |
| 12/02/2015 | CWB | 3.00 | Private Placement - Jennings Design: Complete QuickBooks reconciliation; email title company for copy of HUD for 320 Blue Ridge closing. | $375.00 |
| 12/03/2015 | CWB | 3.70 | Private Placement - HF Land GP: Review documents provided by Veros; work on QuickBooks reconciliation. | $462.50 |
| 12/08/2015 | AGH | 0.10 | Collections. Reviewed emails from William E. Wendling to various individuals regarding accountings for VFLH and FGC. Follow up noted. | $12.50 |
| 12/09/2015 | CWB | 0.20 | Private placement - Conference with A. Poindexter regarding status of accountings. | $25.00 |
| 12/09/2015 | CWB | 0.30 | Private Placements: Telephone conference with G. Parker. | $37.50 |
| 12/14/2015 | CWB | 1.20 | Private Placements: November bank account reconciliations; gather information for A. Haworth for petition to distribute funds to investors; conference with A. Haworth regarding same. | $150.00 |
| 12/15/2015 | CWB | 0.90 | Private Placement - HF Land: continued work on QuickBooks reconciliation. | $112.50 |
| 12/18/2015 | CWB | 0.20 | Private Placement - Conference with W. Wendling regarding accounting status. | $25.00 |
| 12/22/2015 | AGH | 0.20 | Private Placements. Conference with Cari W. Bonty re tax documents for True Blue entities. | $25.00 |
| 12/29/2015 | CWB | 3.00 | Private Placement - Howell Farms: work on QuickBooks reconciliation. | $375.00 |
| 12/30/2015 | CWB | 3.00 | Private Placement - HF Land GP: Continued work on accounting. | $375.00 |

U.S. SEC

| 12/31/2015 | CWB | 2.20 | Private Placement - HF Land GP: Continued work on QuickBooks reconciliation. | $275.00 |

| **Total** | **118.60** | | | **$14,870.00** |

**RECEIPTS**

| | Check # | Receipt # | | |
|---|---|---|---|---|
| 11/16/2015 | 1251 | N599389 | | $10,840.00 |

**ACCOUNTS RECEIVABLE**

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                              $14,870.00

Method of Payment:            _____Check or Money Order

                              _____Credit Card (MasterCard, Visa, Discover or American Express)
                                              (Circle One)

Credit Card
Information:        *For: Payment of Legal Services and Disbursements*

            Name As It Appears On The Card:_____

            Cardholder Address:_____

                               _____

            Cardholder Phone Number:_____

            Email Address:_____

            Card Expiration Date:_____

            Card Number:_____

            Amount to be Charged on Card: $_____

            Signature:_____

            Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**