

**CAMPBELL**
**KYLE**
**PROFFITT LLP**
ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

March 31, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No. 409322    WEW
EIN: 35-1331092
Our File No. 23696-0001

RE: Asset Analysis & Recovery

| | |
|---|---|
| **Previous Balance:** | **$63,566.33** |
| Current Fees and Disbursements (+): | $48,288.35 |
| Receipts (-): | $63,566.33 |
| **Balance Now Due:** | **$48,288.35** |

**This statement reflects services and disbursements through 03/31/2016
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-1

**PROFESSIONAL SERVICES**

| | | | | |
|---|---|---|---|---|
| 01/04/2016 | AGH | 0.30 | Collections. Reviewed email and attachment from Tom Orr re Boyer. Email from Mr. Knauer's paralegal with conference call information for Thursday's FGC/WIlliams conference call with the Court in Illinois. | $37.50 |
| 01/04/2016 | AHP | 0.30 | Collections - Williams , conference with Bill re: current status and attempt to collect monies negotiated to be paid year end 2015, further work to finalize settlement, strategy related to same, request to release lien and related matters | $82.50 |
| 01/04/2016 | CWB | 0.40 | Collections - Review online banking to confirm receipt of True Blue Berry lease payments; update Receiver spreadsheets regarding amounts collected to date. | $50.00 |
| 01/04/2016 | WEW | 4.60 | Collections:  research issues raised by Mr. Cox relating to FGC liens on Williams grain sales. Email outline of issue to Rob and Doressia and their response.  Conference with Anne regarding settlement strategy for Williams.  Contact Harold Birch reconciliation of unapplied cash Kirbach payment. Extended conference call with Rob, Doressia and Tom Orr regarding bankruptcy of Boyer. | $1,495.00 |
| 01/05/2016 | AGH | 0.20 | Collections. Conference with and instructions from William E. Wendling re Williams/FGC settlement documents. Located and forwarded same to William E. Wendling. Follow up noted. (No Charge) | No Charge |
| 01/05/2016 | WEW | 4.80 | Collections. Meeting with JT and Matt to discuss calculations for loss allocations.  Review JT's accounting spread sheets outlining loss allocation for each investor.  William's settlement issues.  Draft communication to Cox outlining FGC lien issue and strategy to settle case and not release FGC lien.  Email from Mr. Cox with information on grain elevator enforcing lien and contact information for First Securities.  Final revision of settlement agreement to be sent to Wilson and Cox.  Revise exhibits to the settlement agreement. | $1,560.00 |
| 01/06/2016 | AGH | 1.90 | Collections. Reviewed email from William E. Wendling and electronic documents related to settlement with Williams. Conference with William E. Wendling re all. Revised settlement agreement and promissory note. Reviewed emails between William E. Wendling and Risinger re security agreement and mortgages. Emails from and to Jeffrey Risigner re same. | $237.50 |
| 01/06/2016 | AHP | 0.80 | Collections:  Conference with Bill re: conference on True Blue, discuss location and issues, emails from Andre, follow up with Bill, receive and review emails re: Williams | $220.00 |
| 01/06/2016 | WEW | 0.50 | Collections:  Numerous emails with Andre regarding several issues about meeting of BCG investors.  Email to Andre regarding possible meeting with Cherry Farms investors. | $162.50 |

U.S. SEC

03/31/2016
Statement No.   409322
Our File No.   23696 - 0001
WEW

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 01/06/2016 | WEW | 2.50 | Collections: Finalize revisions to Williams settlement agreement and send to adverse parties. Contact grain elevator and First Security to maintain FGC lien. Telephone call from Tom Orr regarding additional information on Boyer's crop transfers. Email from Tom regarding offer on the real estate. (Reduced Charge) | $650.00 |
| 01/07/2016 | AGH | 2.80 | Collections. Reviewed emails from William E. Wendling regarding status of Williams/FGC settlement documents and payments. Downloaded mortgages from Risinger and conference with William E. Wendling re same. Conference with Cari W. Bonty re payments received to date. | $350.00 |
| 01/07/2016 | AHP | 0.20 | Collections: Emails re: Williams liens; check holds | $55.00 |
| 01/07/2016 | CWB | 0.20 | Collections: Conference with A. Haworth regarding RJ Williams funds collected; review online banking and update spreadsheet. | No Charge |
| 01/08/2016 | AGH | 1.50 | Collections. Reviewed emails and downloaded attachments from Risinger regarding Williams settlement. Forwarded copies of all to William E. Wendling for review. Reviewed emails from Tom Orr re Boyer and memo re same. Organized electronic and hard copy documents, and updated priorities. | $187.50 |
| 01/08/2016 | AHP | 1.30 | Collections: Williams - Review emails; conference with W. Wendling, Jr. re: settlement; email from Wilson; begin review of proposed changes; Cherry Farms; discuss investor meeting | $357.50 |
| 01/11/2016 | AHP | 1.50 | Collections: Conference with W. Wendling, Jr. re: meeting with Andre and other investors; review emails; call with Rob and Doriessa | $412.50 |
| 01/11/2016 | WEW | 0.50 | Collection: Telephone conference with SEC outline the FGC loss determination and allocation to investors. Scheduled conf with SEC and JT to go over spread calculations. Follow up to Williams litigation settlement FFBT response to settlement document. Reviewed and commented on Tom Orr's letter to Boyer's attorney requesting information on crop sale. | $162.50 |
| 01/12/2016 | AGH | 2.10 | Collections. Conference with William E. Wendling re status of Boyer and of Williams/FGC settlement. Scanned and coded hard copy documents. Downloaded multiple emails and attachments re Boyer and re Williams/FGC settlement. Reviewed and organized all. Updated task lists and priorities. (Reduced Charge) | $150.00 |
| 01/12/2016 | AHP | 2.30 | Collections: Conference with W. Wendling, Jr.; conference with C. Bonty re: accounting review; multiple follow ups; review emails from investors and responses; review information in preparation for Friday; receive Blue Crop Group information | $632.50 |
| 01/12/2016 | WEW | 2.80 | Collections: review additional information from JT relating to his calculations of FGC losses. Send to SEC for conference call. (Reduced Charge) | $750.00 |

U.S. SEC

03/31/2016
Statement No.  409322
Our File No.  23696 - 0001
WEW

| | | | | |
|---|---|---|---|---|
| 01/13/2016 | AGH | 0.80 | Collections. Downloaded and reviewed information from Blue & Co. re VFLH and FBC. Reviewed emails between William E. Wendling and Moye re status of Williams/FGC settlement and noted things to do. | No Charge |
| 01/13/2016 | AHP | 0.50 | Private Placements: multiple emails; conference with W. Wendling, Jr. re: investor concerns and issues re: 5% retainage proposal | $137.50 |
| 01/13/2016 | WEW | 3.70 | Collections: prepare for conference with JT, Rob Moye, draft Hutton and McShane regarding FGC loss and investor loss allocation. Conference with above to review JT's spread sheet allocations of loss. Email from First Financial regarding status of Williams settlement. (Reduced Charge) | $750.00 |
| 01/14/2016 | AHP | 1.30 | Private Placements: Emails, multiple conferences with B. Wendling re: distribution on Williams settlement | $357.50 |
| 01/14/2016 | CWB | 0.10 | Collections: Review email from W. Wendling; note instructions; email to S. Gustafson requesting payoff calculation for Kirbach Farms. | No Charge |
| 01/18/2016 | AGH | 0.20 | Collections: Reviewed emails. Noted things to do. Conference with William E. Wendling re Kirbach and Williams. | No Charge |
| 01/18/2016 | WEW | 1.30 | Collections: prepare for meeting with Jeff Risinger to go over various provisions of the Williams settlement agreement. Review mortgages and security provisions of agreement. (Reduced Charge) | $250.00 |
| 01/18/2016 | WEW | 2.60 | Collections: organize notes from mediation. Review notes from mediation regarding Veros fees and claims by the bank. Prepare for meeting with the litigants in the Williams case for settlement. Information to parties. Telephone message from Andre and email. Update him on mediation and new hearing date. Instructions to paralegal to notify investors that hearing on retention and transfer of Veros 702 to investors. (Reduced Charge) | $500.00 |
| 01/19/2016 | AGH | 0.20 | Collections. Located PinCap operating agreement and forwarded same to William E. Wendling. Conference with William E. Wendling and Jeff Risinger regarding operating agreement for Pin Financial, and follow up noted. | No Charge |
| 01/19/2016 | WEW | 2.40 | Collection: Review financial documents from TBBM regarding 2016 operations. Had Jeff Risinger review for previous financial purposes. Finalize motion to release funds from the court to receiver. Respond to Casselman's request for operating documents. Instructions to notice investors of new hearing | $780.00 |
| 01/20/2016 | AGH | 0.80 | Collections. Reviewed emails re status of Williams/FGC settlement. Conference with and instructions from William E. Wendling and memo re same. Downloaded and prepared information requested and forwarded same to William E. Wendling in preparation for meeting with Cox and First Farmers Bank & Trust regarding Williams/FGC Settlement. Conference with William E. Wendling and Anne H. Poindexter re status. | No Charge |

| 01/20/2016 | WEW | 4.70 | Collections: File motion to release funds. Go over all the details and organize documents in anticipation of meeting with Mr. Cox. Respond to Mr. Cox questions relating to settlement agreement. Telephone to FFBT attorney regarding settlement. Gather information from TBBM to discuss with Brant from FFBT. Operating funds from TBBM. (Reduced Charge) | $1,250.00 |
|---|---|---|---|---|
| 01/21/2016 | AGH | 0.30 | Collections. Reviewed emails and documents exchanged re Kirbach and Williams/FGC. Conference with William E. Wendling re status of Williams/FGC settlement. | No Charge |
| 01/21/2016 | WEW | 3.80 | Collections: prepare for meeting with FFB&T representatives and attorney and Mr. Cox attorney regarding review of settlement terms. Meeting with above to review terms of the agreement. Revise agreement per issues discussed at meeting. Follow up with Birch. Discussed Blue Crop Group with FFB&T rep. Also discussed Cherry Farms financial issues with bank. | $1,235.00 |
| 01/21/2016 | KLH | 0.20 | Collections-Telephone call to Tom Orr | No Charge |
| 01/22/2016 | AGH | 1.50 | Collections. Detailed conference with William E. Wendling re Williams/FGC Settlement documents and exhibits thereto. Memo re same. Downloaded and reviewed emails from Tom Orr regarding Boyer and status of same. Multiple conferences with William E. Wendling regarding various changes and revisions to settlement documents and conference with secretary re same. Located and forwarded contact information for David Danovitch, former attorney for Pin Financial, to William E. Wendling. | $187.50 |
| 01/22/2016 | WEW | 3.40 | Collections: revise settlement agreement for Williams. Information from FFBT regarding particular language for Williams settlement documents. Email from Tom Orr regarding extension for filing claim against Boyer in bankruptcy case. Follow up to Birch regarding Kirbach payoff.   (Reduced Charge) | $750.00 |
| 01/22/2016 | KLH | 0.10 | Collections-Received email from Thomas Orr | No Charge |
| 01/25/2016 | AGH | 0.50 | Collections. Instructions from William E. Wendling re things to do and updated priorities. Instructions from William E. Wendling re additional wording needed in Williams/FGC Settlement agreement. Drafted revised paragraph, added same to settlement agreement and obtained approval for same from William E. Wendling. Emailed copy of redlined settlement agreement to SEC for review and approval. | No Charge |
| 01/25/2016 | AHP | 0.40 | Collections: Review final Williams redlines on settlement agreement; email to/from Rob | $110.00 |

U.S. SEC

03/31/2016
Statement No.   409322
Our File No.   23696 - 0001
WEW

| 01/26/2016 | AGH | 3.10 | Collections. Reviewed emails regarding Williams/FGC settlement and instructions from William E. Wendling. Downloaded additional mortgage related to same. Downloaded and reviewed emails and noted status of Kirbach and Williams. Organized electronic file re same. Forwarded information regarding Boyer to Keith L. Hancock and hard copies to file. Conference with and instructions from William E. Wendling re changes to Williams/FGC Settlement documents. Revised Settlement Agreement and Promissory Note and forwarded same to William E. Wendling for review. Reviewed notes and revised FFB&T Subordination Agreement, noted items to discuss with William E. Wendling re same. Memo to Risinger re Security Agreement. Conference with William E. Wendling and instructions re additional things to do. | $387.50 |
| 01/26/2016 | WEW | 0.60 | Collections: telephone conferences with JT to discuss reviewing 2012 farm loans. Telephone call to Matt Haab Regarding tax issues and issuing investors and others 1099 forms. (Reduced Charge) | $100.00 |
| 01/26/2016 | WEW | 1.30 | Collections: several revisions to Williams Settlement agreement to refine language specifying amount Williams will owe on promissory note. Email from Harold Birch regarding funds to pay off Kirbach loan. | $422.50 |
| 01/26/2016 | KLH | 0.20 | Collections-Received and reviewed letter from Thomas Orr and Stipulated Order to Extend Discharge Deadline | No Charge |
| 01/27/2016 | AGH | 2.40 | Collections. Conference with William E. Wendling re status of FGC/Williams and revisions to settlement documents. Revised Promissory Note, Settlement Agreement, and FFBT Subordination agreement and prepared all in redline and in clean format. Multiple conferences with William E. Wendling re same. Forwarded all to William E. Wendling for transmittal to opposing counsel. | $300.00 |
| 01/27/2016 | AHP | 1.20 | Collections: Conference with C. Bonty; work on accounting issues and 1099 issues | $330.00 |
| 01/27/2016 | WEW | 1.90 | Collections: helped paralegal revise Williams settlement agreement with attachments to send counsel. Email cover to the parties. Telephone conference with JT regarding updated collection numbers for loss allocation FGC. Email from Tobin and Bob Mitchell regarding tax issues. (Reduced Charge) | $450.00 |
| 01/28/2016 | AGH | 3.20 | Collections. Reviewed and responded to emails from Risinger. Conference with William E. Wendling re same: Noted additional items to discuss with William E. Wendling re FGC/Williams settlement documents. Additional conferences with William E. Wendling and SEC counsel re changes and requests/concerns from Cox re Williams. Revised Settlement Agreement to update numbers to show additional $100k payment received from Williams on 12/18/15 and to address recent issues. Forwarded redline and clean copies to William E. Wendling for forwarding to Cox. Email to Cox re same, and follow up noted. | $400.00 |

| 01/28/2016 | CWB | 0.20 | Supervision: Review email from M. Haab; brief conference with W. Wendling; email to J. Scoggins at TD Ameritrade requesting transfer of Veros Partners Sundry account balance to Receiver. | No Charge |
|---|---|---|---|---|
| 01/28/2016 | WEW | 4.30 | Collections: Email from Mr. Cox regarding problems with the FGC lien and email regarding Computation error in settlement. Respond and correct settlement agreement. Email and telephone call with SEC regarding FGC lien issue. Respond to Mr. Cox's FGC lien issue. Telephone call to FFBT's attorney settlement subordination document and proposed changes. Modify settlement agreement to reflect that the Receiver would accept agreement if signed by Williams without attachments. Follow up email with SEC after discussing resolution of lien with Mr. Cox. Prepare for meeting with Blue accountants regarding entities run by Receiver tax preparation responsibility. Meeting with accountants reconciliation of unapplied cash tax issues and revisions to the FGC loss allocation. Telephone conference with one of the BCG farms voicing concern about the maintenance of the farms and equipment. Extended conversation with Andre regarding communications with private placement borrowers, transfers of PP to investors and resolution of retention issue. Recap conversation with Andre to SEC and outlined my proposal to resolve the retention issue. | $1,397.50 |
| 01/29/2016 | AGH | 0.40 | Collections. Downloaded and reviewed emails and documents from Tom Orr re sale of Boyer real estate through bankruptcy. | No Charge |
| 01/29/2016 | AHP | 6.80 | Collections: Emails from W. Wendling re: various 1099 and accounting concerns; review 1099 and accounting spreadsheets from Haab and Blue; compare and note differences; emails to Gwen re: follow up; call with Gwen re: 1099 prep issues; work with C. Bonty to provide guidance on 1099 and related issues; conference with W. Wendling  (Reduced Charge) | $1,200.00 |
| 01/29/2016 | WEW | 3.40 | Collections: Deal with FGC lien with Scoular. Minor changes to settlement agreement.   Obtain supporting information for provisions of settlement agreement questioned by Mr. Cox.  Conference with Rob Moye regarding Williams settlement and possible resolution with Bank.  Proposal from Andre  regarding retention issue.  Email to Rob regarding response to Andre.  (Reduced Charge) | $900.00 |
| 01/29/2016 | KLH | 0.50 | Collections-Received email from Thomas Orr; Received email from Thomas Orr with attachment; Reviewed attachment; Received email from Thomas Orr; Received email from Thomas Orr; Received email from Thomas Orr with attachment; Reviewed attachment | No Charge |
| 01/30/2016 | AGH | 0.50 | Collections. Reviewed email correspondence with SEC and William E. Wendling re William E. Wendling's correspondence with RJW Williams' counsel. Conference with William E. Wendling re revisions needed to Williams/FGC settlement documents. Revised settlement agreement redline and clean copies and forwarded same to William E. Wendling. Follow up noted. | No Charge |

| 02/01/2016 | AGH | 2.40 | Collections. Reviewed email from William E. Wendling to Mr. Cox with updated settlement agreement redline and clean copy. Reviewed email from Mr. Cox re final agreement. Memo re same. Emails from and to Knauer's paralegal re conference call with Illinois Circuit Court on Thursday morning with callin information. Docketed same and conference with Anne H. Poindexter re same. Conference with and instructions from William E. Wendling. Revised Williams/FGC settlement agreement redline and clean copies. Forwarded same to William E. Wendling and follow up noted.  Reviewed multiple emails between William E. Wendling and Tom Orr re status of Boyer and sale of property. Performed detailed review and comparison of signed Agreement from Cox with clean final version sent to Cox. Conference with William E. Wendling re same. Downloaded email and attachment from FFB&T. | $300.00 |
|---|---|---|---|---|
| 02/01/2016 | CWB | 0.20 | Collections: Emails with W. Wendling regarding Kirbach payoff; review online banking regarding status of receipt of funds. | No Charge |
| 02/01/2016 | WEW | 1.40 | Collections: Email to adverse in Williams litigation regarding First Security Bank subordination issue. Email from First Security regarding FGC as payee the bank wants.  Communicate with Scoular regarding releasing lien.  Tax issues for private placements. | $455.00 |
| 02/01/2016 | KLH | 0.10 | Collections-Received email from Thomas Orr | No Charge |
| 02/02/2016 | AGH | 1.10 | Collections. Downloaded and reviewed emails and information from Tom Orr re Boyer bankruptcy and sale of real estate, and email from William E. Wendling to Schopp at First Security Bank regarding release of check to Williams. Organized electronic and hard copy files. Noted things to do and updated priorities. Conference with William E. Wendling re FFB&T notes regarding settlement agreement. Email to Stephen Williams at FFB&T w/copy of 2/1/16 settlement agreement form. | $137.50 |
| 02/02/2016 | WEW | 2.70 | Collections: Numerous email from investors regarding distribution issues.  Adjustments to the Williams settlement agreement.  Contact lien holders that liens on Williams crops to be released.  Investor questions regarding tax documents and distributions. (Reduced Charge) | $750.00 |
| 02/02/2016 | KLH | 0.10 | Collections-Received and reviewed frowarded emails from Thomas Orr | No Charge |
| 02/03/2016 | AGH | 0.30 | Collections. Reviewed emails from Risinger and William E. Wendling re Williams/FGC and follow up noted. Reviewed email from Trustee in Boyer regarding appraisal for sale of real estate. Reviewed emails to and from Scoular re Williams/FGC lien and release of same. | No Charge |
| 02/03/2016 | AHP | 0.20 | Collections: Williams - conference with Bill re: status of settlement/ analysis of recovery | $55.00 |
| 02/03/2016 | CWB | 0.10 | Collections: Review online banking regarding status of receipt of Kirbach funds; email to W. Wendling regarding same. | $12.50 |

| 02/03/2016 | WEW | 2.00 | Collections: Follow up on payment from Kirbach and release of liens. Work on motion to file with court to settle Williams litigation. Notice to the parties in the Illinois litigation that the conference call for Thursday should be vacated. | $650.00 |
|---|---|---|---|---|
| 02/04/2016 | AGH | 1.50 | Collections. Conference with William E. Wendling re Williams/FGC settlement issues. Instructions from William E. Wendling re same. Revised settlement agreement to correct typo and prepared Excel spreadsheet showing calculation of anticipated loan balance. Forwarded all to William E. Wendling. | $187.50 |
| 02/04/2016 | AHP | 0.20 | Collections: Williams case - Receive and review petition to approve settlement, revisions to same | No Charge |
| 02/04/2016 | WEW | 0.30 | Collections: Prepare payment to MainSource for half of Veros fees. | $97.50 |
| 02/04/2016 | WEW | 3.60 | Collections: Notice to parties that the conference call with the Illinois Sate Court was cancelled. Follow up on Boyer discovery issues. Additional work on the Williams settlement document. Noted and corrected minor provisions of the agreement and notified parties of the changes. Subordination provisions that need to be corrected. Review subordination issues with Jeff Risinger. Follow up with Mr. Birch regarding Kirbach payment. (Reduced Charge) | $950.00 |
| 02/08/2016 | WEW | 0.40 | Collections: contact from Harold Birch regarding Kirbach. Send Jersey State Bank letter releasing checks to the bank. | $130.00 |
| 02/09/2016 | WEW | 4.40 | Collections: Kirbach releases. Information from Harold Birch regarding notice of releasing the liens. Instructions to Mr. Cox to forward payment to put in escrow. Schedule meeting with Steve Wilson to resolve FFBT in ordination issue with First Security Bank lien. Telephone call with Rob and Doressia regarding MainSource Bank issue. Also discussed final salary payment to Veros. Telephone conference with Jeff regarding FGC income tax concerns. Instructions to paralegal regarding taxes. Telephone call and email from Wayne Kiel regarding TBBM maintenance issues with farms. Telephone call to court regarding need to attend Friday's mediation. Review and edit order on interim distributions. | $1,430.00 |
| 02/10/2016 | AGH | 2.20 | Collections. Reviewed emails regarding status of Williams/FGC settlement and Kirbach payment. Conference with Cari W. Bonty re wire transfer from Harold Birch for Kirbach. Downloaded multiple documents and correspondence from Tom Orr regarding status of Boyer bankruptcy and sale of real estate and conference with Keith L. Hancock re same. Downloaded discovery production response from Boyer and forwarded same to Keith L. Hancock for review. Updated and organized Kirbach file. Noted items to discuss with William E. Wendling re all. | $275.00 |

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 02/10/2016 | WEW | 2.80 | Collections: meeting with Steve Wilson regarding FFBT subordination. Confirm Kirbach payment. Confirm Matt Haab Veros payment. Instructions to paralegal regarding interim distribution. Prepare for meeting with Dick Kiefer and Matt Haab. Resolution of issue with MainSource. Correspondence between parties regarding settlement agreement with MainSource. | $910.00 |
| 02/11/2016 | AGH | 0.40 | Collections. Conference with and instructions from William E. Wendling re Williams and Kirbach. Memo re same. Conferences with Michelle L. Higgins re things to do and relayed requests from William E. Wendling. | No Charge |
| 02/11/2016 | CWB | 0.30 | Collections: Review emails from T. Orr and W. Wendling regarding appraisal of McFarland Road, Eugene, OR property; email to appraiser to confirm mailing instructions for payment; payment of appraisal expense. | No Charge |
| 02/12/2016 | AGH | 0.80 | Collections. Reviewed email from Tom Orr re Boyer production. Prepared same for review by William E. Wendling. Conference with William E. Wendling re same and instructions from William E. Wendling re Williams/FGC settlement and motion. Email to William E. Wendling with clean copy of final corrected (typo in Para 11 on pg 3) settlement agreement to be re-signed by Cox and Williams. | $100.00 |
| 02/12/2016 | CWB | 0.30 | Collections: Prepare and send correspondence to Rick Duncan enclosing payment for McFarland Road appraisal. | No Charge |
| 02/12/2016 | WEW | 1.00 | Collections: Information from Tom Orr regarding documents that he wants from Mr. Boyer. Review documents he did send. | $325.00 |
| 02/15/2016 | AGH | 0.30 | Collections. Downloaded and reviewed correspondence from Orr re status of Boyer. Reviewed emails from Orr and his paralegal re same. Reviewed and organized correspondence related to Kirbach payment. | No Charge |
| 02/15/2016 | AHP | 1.10 | Private Placements - Review and revise Williams petition; Emails from and to Gwen re 1099 filing issues, conference with Bill re: investor inquiries | $302.50 |
| 02/15/2016 | WEW | 2.20 | Collections: Transfer funds from FGC to firm escrow account from Mr. Cox. Revise and edit motion to court for authority to settle Williams. Tax preparation issues for FGC. Conference with JT regarding tax issues and Jeff Risinger. Confirmation from defendants that they have no objections to the Williams settlement proposal. Telephone call from Wayne Kiel regarding maintenance issues with Heritage and Midwest farms. Discussed financial status of True Blue Berry Management relating to the farming operations. Telephone conference with Tom Orr regarding discovery response sent by Mr. Boyer. Review Boyers documents and send to Shawn for comments. | $715.00 |
| 02/16/2016 | AGH | 0.50 | Collections. Instructions from William E. Wendling re FGC/Williams settlement agreement and memo re same. Re-printed corrected page 3 and revised paragraph 16 references to properly show paragraph "16". Scanned and forwarded hard copy and scan to William E. Wendling. | No Charge |

| | | | | |
|---|---|---|---|---|
| 02/16/2016 | WEW | 3.80 | Collections: Revisions to Williams settlement motion to the court. Email to Mr. Cox and Steve Wilson regarding revisions to the settlement documents. Another telephone call from Wayne Kiel regarding questions about Blue Crop Groups lease with TBBM. Review lease agreement for information regarding duties of TBBM to maintain the real and personal property TBBM leases for Blue Crop Grow investors. | $1,235.00 |
| 02/17/2016 | CWB | 3.60 | Collections: File Receiver's Motion for Authority to Settle Illinois Litigation; conference with W. Wendling regarding settlement agreement and exhibits; draft revised motion and proposed order thereon. Revise and finalize motion and proposed order; file same. (Reduced Charge) | $350.00 |
| 02/17/2016 | WEW | 2.80 | Collections: Correct filing with court the request to approve Williams settlement motion. Recalculate principle balance for loan component of motion. Assemble correct attachments to the settlement agreement to file with the court. Letter to FGC investors regarding settlement review and response. Letter to investors in Jennings Design and True Blue Berry 2015 operating loan to go with checks as interim distribution. Telephone call from Andre with information about procedure to transfer private placements to investors. | $910.00 |
| 02/18/2016 | WEW | 0.50 | Collections: Prepare letter for FGC investors regarding motion to settle Williams. Address issue of sending letter via email with large attachment. Instructions to post settlement motion and agreement on web page. | $162.50 |
| 02/19/2016 | WEW | 0.80 | Collections: Discovery Boyer. Review documents. Williams settlement status. | $260.00 |
| 02/19/2016 | KLH | 0.30 | Collections-Received email from Thomas Orr; Received email from Thomas Orr; Sent email to Thomas Orr | No Charge |
| 02/19/2016 | KLH | 0.10 | Collections-Received email from Thomas Orr | No Charge |
| 02/22/2016 | AHP | 0.40 | Collections: Cherry Farms - further discssions with Bill re: requests, investor and SEC positions | $110.00 |
| 02/22/2016 | AHP | 0.40 | Collections: Cherry Farms - Email from Bill, review Cherry Farms request, conference with Bill and recomendations re: same | $110.00 |
| 02/22/2016 | WEW | 1.40 | Collections: Questions about the status of Williams settlement from parties. Prep for conversation with Tom Orr regarding Boyer deposition. | $455.00 |
| 02/23/2016 | WEW | 2.40 | Collections: Inquire from Cox on status of settlement approval. Review Boyer discovery response to prepare for telephone call with Tom Orr regarding Boyer deposition. Telephone call with Tom Orr Jeff and Shaun G to prepare Tom for the deposition of Joe Boyer (Reduced Charge) | $550.00 |

| | | | | |
|---|---|---|---|---|
| 02/24/2016 | AGH | 1.60 | Collections. Reviewed emails, attachments and correspondence re FGC/Williams Settlement and correspondence to investors re same. Kirbach, and Boyer. Noted things to do and updated priorities. Downloaded email with appraisal and copy of invoice related to sale of Boyer's McFarland Road real estate. Forwarded same to attorneys and Cari W. Bonty. Noted agreement to extend Boyer discharge as to FGC to April 4, 2016. | $200.00 |
| 02/24/2016 | WEW | 0.40 | Collections: Telephone conference with Steve Wilson attorney for FFB&T regarding problems with settlement due to Williams failure to address how to pay for leases to farms he plans to farm. | $130.00 |
| 02/24/2016 | KLH | 0.20 | Collections-Received email from Thomas Orr with attachment; Reviewed attachment | No Charge |
| 02/25/2016 | AGH | 0.40 | Collections. Downloaded and reviewed letter from Tom Orr to Fidelity Title Insurance regarding claim. Conference with William E. Wendling re status of Williams/FGC settlement. | No Charge |
| 02/25/2016 | AHP | 0.20 | Private Placements - review Cherry Farms info and email, note meeting | No Charge |
| 02/26/2016 | AGH | 0.10 | Collections. Downloaded and reviewed letter from Orr to Scott with stipulated order to extend Boyer discharge date to 4/4/16. | No Charge |
| 02/29/2016 | AHP | 0.30 | Collections: Cherry Farms - review responses re: conference, note request to tape conference, instructions to staff re: same | No Charge |
| 02/29/2016 | WEW | 1.20 | Collections: Review Shawn's information re Boyer deposition questions. Check status of Williams settlement. Telephone call from USDOJ requesting a meeting. | $390.00 |
| 03/01/2016 | AHP | 4.10 | Private placements -Cherry Farms, prep for and attend investor meeting; follwo u with Bill, notes re: same, instructiosn to staff; conference with Bill re: willihms | $1,127.50 |
| 03/02/2016 | AGH | 0.70 | Collections. Conference with and instructions from William E. Wendling re status of Williams/FGC litigation and settlement. Memo re same. Downloaded and reviewed letter from Orr to Boyer's counsel regarding 2004 examination scheduled for March 16, 2016. Calendared same and memo re all to William E. Wendling and Keith L. Hancock. Reviewed email from Orr to his partner regarding Boyer and Oregro and Lewis seed companies. Follow up noted. | No Charge |
| 03/02/2016 | AHP | 1.30 | Collections: Williams - private placements - Conference with Bill re: Petiton, followup re: Bank issues and conversation with Cox, strategy discussions | $357.50 |
| 03/02/2016 | WEW | 2.80 | Collections: Williams settlement issues. Telephone conference David Cox and Steve Wilson. Urgent motion to the court to give receiver authority to settle. | $910.00 |

| 03/03/2016 | AGH | 1.70 | Collections. Reviewed and organized documents related to Boyer and related to FGC/Williams. Conference with William E. Wendling re status of FGC/Williams settlement and noted things to do re same. | $212.50 |
|---|---|---|---|---|
| 03/03/2016 | WEW | 2.80 | Collection: resolving subordination issue of the settlement agreement. Conversations with all parties and financial institutions to resolve subordination agreement. Contact SEC to discuss revisions to settlement agreement. | $910.00 |
| 03/04/2016 | AHP | 0.40 | Collections: Review emails summary re: Cherry Farms investor meeting for accuracy, reply to Bill, review Williams emails re: update and status | $110.00 |
| 03/04/2016 | AHP | 0.40 | Collections: Williams conference with Bill re: current issues with settlement and status of First Farmers positon, emails, vm from Steve | $110.00 |
| 03/04/2016 | WEW | 3.40 | Collections: Several email and telephone call to the parties in the Williams case relating to revisions to the settlement agreement. Issues relating to security and cash payment from FFB&T. Email to attorney for FFB&T regarding status of settlement. Clarification and revising various terms of settlement agreement. Conference with First Security Bank regarding subordination agreement. Re-draft interim agreement relating to the bank's payment of $750,000. | $1,105.00 |
| 03/05/2016 | AHP | 0.20 | Collections: Emails from Bill, brief followup with Cari | No Charge |
| 03/06/2016 | AHP | 0.00 | Collections: Williams - Conference with bill re; status of settlement | No Charge |
| 03/07/2016 | AGH | 0.70 | Collections. Reviewed emails regarding status of FGC/Williams negotiations. Downloaded most recent invoice from Oregon counsel. Conference with and instructions from William E. Wendling re invoices from Oregon counsel and from Aliign for February. | No Charge |
| 03/07/2016 | AHP | 0.30 | Collections: Williams - Conference with Bill, monitor emails re: settlement changes and SEC positon | $82.50 |
| 03/07/2016 | WEW | 0.80 | Collections: Review and discuss with the parties a letter agreement relating to the paymnet of $750,000 to resolve the Receiver's claims against FFBT. Issue relating to Williams need for cash to rent farm land. Communicate the issue to SEC and response | $260.00 |
| 03/08/2016 | AGH | 0.30 | Collections. Reviewed emails regarding Boyer and Williams. Conference with William E. Wendling re status of case and things to do. Updated priorities. | No Charge |
| 03/08/2016 | AHP | 1.10 | Collections: Williams settlement, reivew letter agrement and Cox response, telephone with Bill, call with Cox and Wilson, review revised agreement, conference with Bill | $302.50 |
| 03/08/2016 | WEW | 0.60 | Collections: Deal with Cox cash flow problem and mitigate impact it has on settlement. Information to Tom Orr to help prep for deposition of Mr. Boyer. | $195.00 |

| 03/08/2016 | WEW | 1.50 | Collections: Resolution to transfer of $750,000 to First Security Bank and then to Receivership. Telephone conference with Steve Wilson and David Cox regarding letter agreement. Telephone conference with SEC regarding fee to keep Pin Financial operational. Email to Tobin's attorney regarding maintaining value of Pin Financial. (Reduced Charge) | $325.00 |
|---|---|---|---|---|
| 03/09/2016 | AGH | 0.80 | Collections. Reviewed and responded to email from Tom Orr regarding Boyer 2004 exam. Noted items to discuss with William E. Wendling re same. Emails from and to Tom Orr re Boyer's 2004 Exam and preparations for same. Conferences with William E. Wendling re same. Emails from and to Tom Orr. Scheduled conference call for William E. Wendling. | $100.00 |
| 03/09/2016 | AGH | 0.40 | Private Placement. Conference with Cari W. Bonty re Macatawa bank account statements for Midwest Blueberry Farms. Searched electronic files for same. Conferences with Cari W. Bonty and Anne H. Poindexter re PinCap issues. | No Charge |
| 03/09/2016 | WEW | 1.50 | Collections: Prepare for deposition of Mr. Boyuer. Information to and from Tom Orr for deposition. Letter Agreement with Williams. SEC inquiry regarding notice to the court re Williams Settlement status. | $487.50 |
| 03/09/2016 | WEW | 0.70 | Collections: Conference call with Tom to discuss questions for Mr. Boyer's deposition. | $227.50 |
| 03/10/2016 | AGH | 0.90 | Collections. Reviewed and responded to emails from Tom Orr regarding telephone conference to prepare for Boyer 2004 exam. Downloaded documents from Orr for William E. Wendling to review in preparation for same and forwarded all to William E. Wendling. Downloaded and reviewed emails and attachments from Jeff Risinger and forwarded same to William E. Wendling in preparation for 2:00 pm conference call re Boyer. Participated in part of conference call regarding Boyer. | $112.50 |
| 03/10/2016 | AHP | 0.20 | Collections: Williams - reivew SEC suggestion changes to notice | No Charge |
| 03/10/2016 | WEW | 1.80 | Collections: Information to review from Jeff Risinger regarding Boyer deposition.. Questions for Boyer deposition. Further revisions to Williams Letter Agreement. | $585.00 |
| 03/11/2016 | AGH | 0.20 | Collections. Reviewed email from Tom Orr re Boyer deposition/2004 Exam. | No Charge |
| 03/11/2016 | WEW | 1.30 | Collections. Modify executed settlement agreement regarding Williams case. Email to Steve Wilson soliciating comments for revised settlement agreement. | $422.50 |
| 03/14/2016 | AGH | 0.60 | Collections. Reviewed emails regarding Boyer and conference with William E. Wendling re Williams Settlement Agreement. Emails to and from Washington Court reporting agency. Tested videoconference linkup for Boyer 2004 Exam set for Wednesday, March 16 and memo to William E. Wendling re same. | $75.00 |

U.S. SEC

03/31/2016
Statement No.  409322
Our File No.  23696 - 0001
WEW

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 03/15/2016 | AGH | 0.20 | Collections. Reviewed items in preparation for Boyer 2004 Exam on 3/16/16. | No Charge |
| 03/15/2016 | AHP | 2.30 | Collections: To Department of Justice; meeting with Nick Lindner and others to interview W. Wendling, Jr. | $632.50 |
| 03/15/2016 | WEW | 1.20 | Collections: Additional information from Tom Orr relating to Boyer's deposition. Review for deposition. Tom Orr message regarding claim against Title company. Another draft of the Letter Agreement fro FFTB. | $390.00 |
| 03/16/2016 | AGH | 1.10 | Collections. Email from Tom Orr with link to dropbox with copies of documents to be used at Boyer 2004 Exam. Downloaded same for review by William E. Wendling in preparation for Exam. Set up connection with Oregon Court reporter for video conference to Boyer 2004 Exam web and telephone links. Conference with William E. Wendling re all. | $137.50 |
| 03/16/2016 | WEW | 0.40 | Collections; Problems with StadiumRed's failure to communicate with the receiver. Conference with Anne to send letter explaining to StadiumRed the legal responsibility it has to the receiver and investors. | $130.00 |
| 03/16/2016 | WEW | 3.80 | Collections: Prepare for and attend deposition of Boyer. Discuss Boyer's failure to provide information at deposition and throught the receivership. | $1,235.00 |
| 03/17/2016 | AGH | 0.60 | Collections. Conference with William E. Wendling re status of Williams/FGC and things to do. Memo re same. Emails from and to Tom Orr re Boyer status and 2004 Exam. Conferences with William E. Wendling re same. | No Charge |
| 03/17/2016 | WEW | 1.30 | Collections; Follow up information to Tom Orr regarding Boyer's deposition. McFarland property sale issues. Letter from FFBT regarding Williams grain sale reports. (Reduced Charge) | $250.00 |
| 03/18/2016 | AGH | 2.80 | Collections. Emails from and to Lindsay Miller regarding court reporting fees for Boyer 2004 Exam. Downloaded Court reporter's invoice and memo re same. Conference with William E. Wendling re Williams/FGC settlement and changes needed to same. Revised settlement agreement and forwarded same to William E. Wendling. | $350.00 |
| 03/18/2016 | AHP | 0.30 | Private Placements: Stadium Red - call to Daniel J. Scott; counsel to Stadium Red; follow up with Bill Wendling | $82.50 |
| 03/20/2016 | AHP | 0.50 | Private Placements/ Stadiumred LLC. review loan document, email attorney Scott re: relevant provisions of loan agreement and order and request cooperation with Receiver | $137.50 |
| 03/21/2016 | AGH | 1.10 | Collections. Downloaded and reviewed emails and noted things to do. Processed check request for Boyer court reporting fees. Reviewed and responded to emails related to same. Reviewed status of Williams/FGC settlement and things to do. Set up FFBT electronic and hard copy file. (Reduced Charge) | $75.00 |

| 03/22/2016 | AGH | 2.40 | Collections. Conference with and instructions from William E. Wendling re revisions to settlement agreement. Revised settlement agreement and forwarded redlined copy of same to William E. Wendling for review. Conference with William E. Wendling re information included with prior quarterly reports. Instructions from William E. Wendling re Moye's comments on revised settlement agreement. Revised accordingly. Revised dates in mortgages and conference with William E. Wendling re revisions needed to promissory note to remove reference to security agreement. Revised same and forwarded all to William E. Wendling for transmittal to parties for review. Follow up noted. | $300.00 |
| 03/22/2016 | WEW | 1.50 | Collections: Payment to FGC; Boyer Farms real estate sale | $487.50 |
| 03/23/2016 | AHP | 1.50 | Private Placements: Email from Bill; work with Cari re: tax update; telephone with Stadium Red counsel; notes re: same | $412.50 |
| 03/24/2016 | AGH | 0.50 | Collections. Noted receipt of check for Boyer court reporting fees. Letter to CC Reporting enclosing same. Scanned and coded letter. Emailed copy of same to Tom Orr. Organized Boyer file, and follow up noted. | No Charge |
| 03/24/2016 | AHP | 1.10 | Private Placements: email to Stadium Red re: tax issues; monitor emails on related issues | $302.50 |
| 03/24/2016 | WEW | 2.50 | Collections: Williams settlement; response to draft of restructured settlement agreement from FFBT; telephone conference with SEC to discuss several issues; private placement transfers/ Cherry Farms/ Blue Berry operation; Stadium Red; tax memo from Blue & Company re: qualified settlement fund issues and tax returns | $812.50 |
| 03/26/2016 | AHP | 0.70 | Private Placements: Review and monitor emails; email to Stadium Red counsel; conference with W. Wendling, Jr. re: pending matters | $192.50 |
| 03/28/2016 | AGH | 0.10 | Collections. Checked status of Williams/FGC settlement. | No Charge |
| 03/29/2016 | AHP | 0.30 | Private Placements: Email from Bill re: private placement analysis; receive and review tax emails re: information needed and status; followup with Cari | $82.50 |
| 03/29/2016 | WEW | 0.30 | Collections: Notice from Mr. Cox that settlement agreement is ok. Review the same with Steve Wilson. | $97.50 |
| 03/30/2016 | AGH | 1.10 | Collections. Conference with and instructions from William E. Wendling re status of Williams settlement and things to do. Memo re same. | $137.50 |
| 03/30/2016 | AHP | 0.70 | Private Placements: Monitor emails; conference with C. Bonty; call with C. Bonty and Gwen re: tax issues; brief conference with W. Wendling | $192.50 |
| 03/30/2016 | WEW | 0.80 | Collections: Boyer Farms information from Tom Orr; extension of deadline to file claim; deposition fee; real estate sale and title issue claim | $260.00 |

| 03/31/2016 | AGH | 0.20 | Collections. Reviewed and downloaded emails and attachments from Tom Orr related to Boyer. Noted things to do. | No Charge |

| **Total** | **204.90** | | | **$47,107.50** |

## DISBURSEMENTS

| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |

| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |

| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |

| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/07/2016 | POSTAGE | $0.42 |
| 01/08/2016 | PHOTOCOPYING CHARGES | $252.00 |
| 01/08/2016 | PHOTOCOPYING CHARGES | $0.15 |
| 01/14/2016 | PHOTOCOPYING CHARGES | $6.45 |
| 01/20/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 01/21/2016 | PHOTOCOPYING CHARGES | $1.20 |
| 01/25/2016 | PHOTOCOPYING CHARGES | $0.15 |
| 01/25/2016 | POSTAGE | $0.42 |
| 01/29/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 02/01/2016 | PHOTOCOPYING CHARGES | $6.45 |
| 02/02/2016 | PHOTOCOPYING CHARGES | $6.45 |
| 02/03/2016 | PHOTOCOPYING CHARGES | $0.15 |

| | | |
|---|---|---|
| 02/03/2016 | PHOTOCOPYING CHARGES | $0.75 |
| 02/05/2016 | PHOTOCOPYING CHARGES | $36.45 |
| 02/08/2016 | PHOTOCOPYING CHARGES | $2.25 |
| 02/08/2016 | PHOTOCOPYING CHARGES | $10.50 |
| 02/08/2016 | PHOTOCOPYING CHARGES | $1.95 |
| 02/08/2016 | POSTAGE | $0.42 |
| 02/09/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 02/12/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 02/12/2016 | PHOTOCOPYING CHARGES | $2.10 |
| 02/12/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 02/15/2016 | PHOTOCOPYING CHARGES | $0.15 |
| 02/16/2016 | PARKING FEE | $16.00 |
| 02/17/2016 | PHOTOCOPYING CHARGES | $6.15 |
| 02/17/2016 | PHOTOCOPYING CHARGES | $1.20 |
| 02/18/2016 | PHOTOCOPYING CHARGES | $3.30 |
| 02/18/2016 | PHOTOCOPYING CHARGES | $1.20 |
| 02/18/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 02/18/2016 | PHOTOCOPYING CHARGES | $2.10 |
| 02/18/2016 | PHOTOCOPYING CHARGES | $32.55 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECIEPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |

| | | |
|---|---|---|
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECIEPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECIEPT REQUESTED | $4.30 |
| 02/18/2016 | POSTAGE (CERTIFIED) | $4.30 |
| 02/22/2016 | CONFERENCE CALL ON 1/4/16 | $15.79 |
| 02/24/2016 | PHOTOCOPYING CHARGES | $0.90 |
| 02/24/2016 | PHOTOCOPYING CHARGES | $3.45 |
| 02/25/2016 | OFFICE SUPPLIES (1099 FORMS) | $44.93 |
| 02/26/2016 | PHOTOCOPYING CHARGES | $1.20 |
| 02/29/2016 | PARKING FEE | $8.00 |
| 02/29/2016 | PHOTOCOPYING CHARGES | $4.20 |
| 02/29/2016 | PHOTOCOPYING CHARGES | $4.65 |
| 02/29/2016 | POSTAGE-CERTIFIED MAIL, RETURN RECEIPT REQUESTED | $5.67 |
| 03/01/2016 | PHOTOCOPYING CHARGES | $3.15 |

U.S. SEC

03/31/2016
Statement No.   409322
Our File No.   23696 - 0001
WEW

| Date | Description | Amount |
|---|---|---|
| 03/01/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 03/07/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 03/08/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 03/09/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 03/11/2016 | POSTAGE | $0.42 |
| 03/11/2016 | POSTAGE | $0.64 |
| 03/11/2016 | POSTAGE | $0.42 |
| 03/11/2016 | POSTAGE | $0.64 |
| 03/15/2016 | PHOTOCOPYING CHARGES | $0.60 |
| 03/21/2016 | PHOTOCOPYING CHARGES | $0.30 |
| 03/22/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 03/22/2016 | PHOTOCOPYING CHARGES | $0.15 |
| 03/22/2016 | Court Reporting Fees - 2004 Exam of Joseph Boyer | $505.00 |
| 03/24/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 03/25/2016 | PHOTOCOPYING CHARGES | $0.15 |
| 03/29/2016 | PHOTOCOPYING CHARGES | $0.75 |
| 03/30/2016 | PHOTOCOPYING CHARGES | $0.60 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |

U.S. SEC

| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/30/2016 | POSTAGE | $0.20 |
| 03/31/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 03/31/2016 | PHOTOCOPYING CHARGES | $0.75 |

**Total**                                                           **$1,180.85**

**RECEIPTS**

| | Check # | Receipt # | |
| 03/31/2016 | 1012 | C512587 | $63,566.33 |

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
| --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

03/31/2016
Statement No.   409322
Our File No.   23696 - 0001
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                          $48,288.35

Method of Payment:          _____Check or Money Order

                         _____Credit Card (MasterCard, Visa, Discover or American Express)
                                            (Circle One)

Credit Card
Information:       *For: Payment of Legal Services and Disbursements*

                  Name As It Appears On The Card:_____

                  Cardholder Address:_____

                  _____

                  Cardholder Phone Number:_____

                  Email Address:_____

                  Card Expiration Date:_____

                  Card Number:_____

                  Amount to be Charged on Card: $_____

                  Signature:_____

                  Date:_____

Amount of Check or Money Order Payment Enclosed:   $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 **CAMPBELL KYLE PROFFITT LLP**
ATTORNEYS AT LAW

 CKP CELEBRATING 100 YEARS OF SERVICE EST. 1915

198 South 9th Street
P.O. Box 2020
Noblesville, IN  46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

March 31, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL  60604

Statement No.    409323      WEW
EIN: 35-1331092
Our File No.    23696-0002

RE:   Asset Disposition

---

| | |
|---|---|
| **Previous Balance:** | **$2,235.00** |
| Current Fees and Disbursements (+): | $3,375.00 |
| Receipts (-): | $2,235.00 |
| **Balance Now Due:** | **$3,375.00** |

**This statement reflects services and disbursements through 03/31/2016
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-2

**PROFESSIONAL SERVICES**

| | | | | |
|---|---|---|---|---|
| 01/06/2016 | AHP | 0.40 | Collections - Conference with Bill re: Williams, emails re: same | $110.00 |
| 02/12/2016 | WEW | 1.30 | Collections: Prepare for meeting with Andre and his attorney. Meeting with Andre and counsel to discuss the transition of private placements to the investors. | $422.50 |
| 02/25/2016 | WEW | 2.40 | Collections: Work on the transition of private placements to investors. Notice investors in the Cherry Farms operations of investor meeting. Telephone conference with Andre regarding transition process. | $780.00 |
| 02/29/2016 | WEW | 1.80 | Collection: Prepare for meeting with Andre and Jim to discuss transition of Blue Crop Group private placements to investors. Note from Shawn regarding stadiumred payments. Answer investor's question regarding True Blue Berry 2015 operating loan. | $585.00 |
| 03/03/2016 | WEW | 0.70 | Collections: Telephone conference with Cherry Farms regarding status 2016 operating loan. Review financial budget sent by Cherry. (Reduced Charge) | $175.00 |
| 03/11/2016 | WEW | 0.40 | Collections. Telephone conference with Chris Cherry to discuss lien issues. Telephone call yesterday from Andre and Kevin regarding Cherry Farms and investors thoughts on the lien and transfer of PP to investors. | $130.00 |
| 03/14/2016 | WEW | 0.60 | Private placements: Document review to transfer private placement to investors. Communicate transfer issues with Andre and his attorney (Reduced Charge) | $100.00 |
| 03/14/2016 | WEW | 0.40 | Collections; Follow up information to investors regarding Cherry Farm meeting. | $130.00 |
| 03/14/2016 | WEW | 0.60 | Private Placements: Work on information Andre requested for possible additional investments by investors. | $195.00 |
| 03/15/2016 | WEW | 1.00 | Private Placements: Request from Andre regarding information relating to Blue Corp Group and the farm refinance. Information and review of documents relating to the transfer of private placements to the investors. | $325.00 |
| 03/16/2016 | WEW | 0.50 | Collections: Business operations supervision. Shut down Veros Partners server. Information from Andre regarding his request for documents from BCG to finalize update of PP. | $162.50 |
| 03/17/2016 | WEW | 0.80 | Collections. A number of email and telephone calls regarding the transition of the private placements to the investors. Verify fees to be paid the receivership from the Private Placement transfers. Correspondence to StadiumRed and its attorney regarding compliance to the loan documents. | $260.00 |

| **Total** | **10.90** | | | **$3,375.00** |

U.S. SEC

**RECEIPTS**

| | Check # | Receipt # | |
|---|---|---|---|
| 03/31/2016 | 1012 | C512587 | $2,235.00 |

## ACCOUNTS RECEIVABLE

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN  46061-2020

Total Amount Due                                                    $3,375.00

Method of Payment:                  _____Check or Money Order

                                    _____Credit Card (MasterCard, Visa, Discover or American Express)
                                                      (Circle One)

Credit Card
Information:       *For: Payment of Legal Services and Disbursements*

                  Name As It Appears On The Card:_____

                  Cardholder Address:_____

                  _____

                  Cardholder Phone Number:_____

                  Email Address:_____

                  Card Expiration Date:_____

                  Card Number:_____

                  Amount to be Charged on Card: $_____

                  Signature:_____

                  Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 **CAMPBELL KYLE PROFFITT LLP**
ATTORNEYS AT LAW



198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

March 31, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.    409324    WEW
EIN: 35-1331092
Our File No.    23696-0003

RE:  Business Operations

---

| | |
|---|---|
| **Previous Balance:** | **$23,160.00** |
| Current Fees and Disbursements (+): | $26,607.50 |
| Receipts (-): | $23,160.00 |
| **Balance Now Due:** | **$26,607.50** |

**This statement reflects services and disbursements through 03/31/2016
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-3

**PROFESSIONAL SERVICES**

| 01/04/2016 | WEW | 0.30 | Supervision: email from Damgaard regarding payment of fees. Response. | $97.50 |
|---|---|---|---|---|
| 01/05/2016 | CWB | 0.80 | Supervision: Review Illinois Department of Employment Security documents; conference with W. Wendling; note instructions; work on IDES forms. | $100.00 |
| 01/06/2016 | WEW | 0.30 | Private placements: contact TBBM for updated financial information. Confirmation lease payment made. Request from investor for Adjustment meeting. | $97.50 |
| 01/07/2016 | WEW | 3.40 | Collections: meet with three private placement investors regarding their request to transfer PP investor owners and to eliminate or withdraw Receiver's to retain 5% of any PP distributions. Report the requests to SEC. Cox inquiry about meeting to discuss settlement agreement. | $1,105.00 |
| 01/08/2016 | AGH | 0.10 | Supervision. Reviewed emails and documents from Haab re cash needed for payroll etc. and comments from William E. Wendling and Moye re same. | No Charge |
| 01/08/2016 | CWB | 0.40 | Supervision: Review emails from M. Haab, W. Wendling, and R. Moye regarding Veros cash request; prepare wire transfer form and email to R. Taylor; telephone conference with R. Taylor confirming wire transfer request. | No Charge |
| 01/11/2016 | AGH | 0.10 | Supervision. Email from Kelly Morgan with report for last 2 weeks of December. Downloaded and forwarded same to William E. Wendling for review. | No Charge |
| 01/11/2016 | CWB | 0.20 | Supervision: Conference with W. Wendling; review online bank account information; prepare wire transfer request and email to R. Taylor. | No Charge |
| 01/11/2016 | WEW | 1.80 | Collections: telephone conference with Rob Moye and Doressia regarding several issues. Investors objection to the 5% retention to distributions. The transition of PP to investors. Discussed telephone call from defense counsel regarding having bank adjustment to settlement conference. (Reduced Charge) | $350.00 |
| 01/12/2016 | WEW | 2.20 | Collections: extended telephone call with Shelly Hartmann regarding TBBM operating budget information. Followed up with financial documents. JT's updated FGC loss calculations. Focus on allocating FGC losses for 2013 and 2014. Issue to consider roll over investments between 2013 and 2014. | $715.00 |
| 01/13/2016 | WEW | 2.50 | Collections: several conversations and email with the SEC and investors regarding the resolution of the 5% retention issue. (Reduced Charge) | $700.00 |

U.S. SEC

03/31/2016
Statement No.   409324
Our File No.   23696 _ 0003
WEW

| 01/14/2016 | WEW | 1.30 | Private placements: prepare for court ordered mediation. Telephone call from Andre to discuss his proposal to resolve the 5% retention issue. Review financial information sent by Shelly Hartmann on BTTM. | $422.50 |
|---|---|---|---|---|
| 01/18/2016 | CWB | 0.10 | Supervision - Emails with M. Haab regarding 1099 reporting requirements for 2015; review M. Haab spreadsheet regarding same. | No Charge |
| 01/22/2016 | CWB | 0.10 | Supervision: Email to J. Risinger regarding Michigan Annual Reports for blueberry entities. | No Charge |
| 01/25/2016 | CWB | 0.50 | Supervision: Office conference with W. Wendling and J. Risinger regarding Michigan annual reporting requirements. | No Charge |
| 01/25/2016 | WEW | 3.20 | Collections: Telephone conference with Rob Moye to discuss issues relating to the Williams Settlement documents. Meeting with Jeff Risinger to review lien and subordination documents attached to Williams settlement as they relate to previous documents. Also discussed corporate filings for BCG in Michigan. Discussed BCG and FGC loan to TBBM. Incorporate into Williams settlement agreement items raise in discussions with Risinger. Instruction to paralegal to edit agreement to reflect issues discussed with Risinger. Also, reworded the agreement to more fully describe the amount Williams will pay to the investors over time. (Reduced Charge) | $750.00 |
| 01/26/2016 | AGH | 0.30 | Supervision. Downloaded weekly activity reports from Matt Haab. Reviewed email correspondence from David Danovitch and downloaded Pin Fin Operating Agreement and Joinder. | No Charge |
| 01/26/2016 | WEW | 0.80 | Collection: Telephone conference with Andre regarding retention issue, transfers of private placements, financial issues relating to BCG Blue Berry farm investments and Cherry Farms status. | $260.00 |
| 01/27/2016 | WEW | 1.50 | Collections: additional issues relating to tax issues. 1099 forms for investors and entities the Receiver paid for services. | $487.50 |
| 01/30/2016 | WEW | 3.40 | Supervision. Numerous tax issues primarily filing 1099 forms to the investors and individuals paid by the Receiver. | $1,105.00 |
| 02/01/2016 | CWB | 0.20 | Supervision. Review online banking; confirm receipt of funds from Veros' Partners TD Ameritrade Sundry account; brief conference with W. Wendling. | No Charge |
| 02/03/2016 | WEW | 3.00 | Supervision: Numerous issues relating to tax information documents to investors and need to file tax returns on several entities such as Blue Crop Group, Farm Grow Cap, Pin Cap, Pin Financial and some of the private placements. | $975.00 |
| 02/04/2016 | CWB | 1.00 | Collections: Conference with W. Wendling regarding MainSource payments; funds collected to date and fees due to Veros Partners. | No Charge |
| 02/04/2016 | WEW | 0.40 | Supervision: Coordinate with Veros final payment to Matt Haab for payroll and other minor expenses. Confirm approval from SEC on payment. | No Charge |

| 02/05/2016 | WEW | 3.80 | Supervision: Address numerous tax document and preparation issues for various private placements. Conference with Anne and Cari regarding schedule to complete tax matters. Inquire from investors regarding tax documents. Conversation with Blue regarding tax matters. Answer investor questions regarding documents they received from Millennium Trust. Prepare for hearing on motion to retain funds from distributions. Business supervision issues. | $1,235.00 |
| 02/08/2016 | CWB | 0.40 | Supervision: Prepare and send correspondence to True Blue Berry Management enclosing Winter 2015 property tax statements; review statement from Corporation Service Company provided by J. Risinger. | No Charge |
| 02/08/2016 | WEW | 2.50 | Supervision: Address tax issues. Telephone call with Blue regarding 1099 completion for various investors. | $812.50 |
| 02/11/2016 | CWB | 0.30 | Supervision: Review emails from M. Haab regarding distributions to investors on Jennings Design and True Blue; email to W. Wendling regarding Jennings Design question. | No Charge |
| 02/12/2016 | CWB | 0.50 | Supervision: Conference with A. Haworth regarding Jennings Design distribution calculation; review emails; email M. Haab regarding same. | No Charge |
| 02/12/2016 | CWB | 0.40 | Supervision: Conference with W. Wendling regarding FarmGrowCap registered agent services in Illinois and Secretary of State Registration; email to Corporation Service Company regarding same. | No Charge |
| 02/12/2016 | WEW | 2.20 | Supervision: Continue working on tax preparation issues. | $715.00 |
| 02/15/2016 | CWB | 0.10 | Supervision: Review email from Corporation Service Company regarding FarmGrowCap and registered agent services; email to W. Wendling regarding same. | No Charge |
| 02/16/2016 | WEW | 4.30 | Supervision: Telephone conference with Blue regarding numerous tax issues. Follow up telephone conference with information to help prepare tax returns for Receivership entities and investors. Revise charts developed to coordintate tax preperation. Telephone call to Jeff Risinger to request numerous documents relating to Pin Cap previews tax filings and Pin Financial tax filings. (Reduced Charge) | $1,000.00 |
| 02/17/2016 | WEW | 2.40 | Supervision: Numerous tax preparation matters. Telephone conference with Blue Company tax specialist. Gather information requested by Blue relating to tax issues. Review information from accountants relating to further information needed from Veros Partners. | $780.00 |
| 02/18/2016 | WEW | 2.50 | Supervision: Continuing issues regarding tax preparation. Discussions with Blue & Company and Jeff Risinger. Review previous filings for information to prepare 2015 returns for various receivership entities. Work with paralegal's on tax issues and interim distributions of funds to Jenning Design and True Blue 2015 Operating loan investors. | $812.50 |
| 02/19/2016 | CWB | 0.20 | Supervision: Telephone conference with A. Guillaume regarding status of distributions on Jennings Design and TBBM. | No Charge |

03/31/2016
Statement No.  409324
Our File No.  23696 _ 0003
WEW

| 02/19/2016 | CWB | 0.10 | Supervision: Telephone conference with investor B. Harlow regarding status of TBBM distribution. | No Charge |
|---|---|---|---|---|
| 02/19/2016 | WEW | 0.70 | Collections: Tax issues. Conference with Blue to sort out tax returns and 1099 that need to be prepared. | No Charge |
| 02/22/2016 | WEW | 1.70 | Collections: Email and telephone with Cherry Farms request to release funds from crop sale. Telephone conference with investor regarding Cherry Farms request and resolution to financial problems. Tax issues. Questions from investor on distribution from Jennings and TBBM. | $552.50 |
| 02/23/2016 | WEW | 3.00 | Collections: Conference with accountants regarding tax preparations issues. Meet with paralegal to go over status of various tax returns and information to investors about tax documents. (Reduced Charge) | $850.00 |
| 02/23/2016 | WEW | 1.60 | Collections: Telephone conference with Rob and Doressia regarding Cherry Farm's request to release crop funds. Telephone to Andre regarding Cherry Farm's request to release funds and meeting of investors. | $520.00 |
| 02/25/2016 | CWB | 1.00 | Supervision: Emails with Corporation Service Company regarding Michigan Annual Reports and Registered Agent Services. Review email from A. Haworth regarding investor checks sent to Millennium; review certified mail tracking information and online banking information; respond to email. | $125.00 |
| 02/25/2016 | CWB | 1.40 | Supervision: Work on tax reporting forms and employer tax overpayment refunds. | $175.00 |
| 02/25/2016 | WEW | 2.00 | Collections: Tax preparation issues. Email from Gwynn regarding Michigan company tax returns. Questions from investors regarding tax issues and response. | $650.00 |
| 02/26/2016 | CWB | 1.40 | Supervision. Conference with W. Wendling; conference with Corporation Service Company regarding Michigan Annual Reports and registered agent services; file 1096 for PinCap LLC and Pin Financial. | $175.00 |
| 02/26/2016 | WEW | 3.20 | Collections: Prepare for meeting with accountants to complete tax returns. Meet with Jeff Risinger, Matt Haab, Cari and Jerry at Blue. Respond to investor's questions regarding distributions. | $1,040.00 |
| 02/29/2016 | CWB | 0.10 | Supervision: Email to R. Taylor regarding distribution checks. | No Charge |
| 02/29/2016 | CWB | 2.30 | Supervision: Conference with W. Wendling; attention to file regarding interim distributions on Jennings and True Blue - prepare individual investor records; revise and finalize Notice of Change form; prepare and send certified correspondence to Illinois Department of Employment Security enclosing Notice of Change Form; prepare and send certified correspondence to Illinois Department of Employment Security - Revenue Division enclosing multiple refund claim forms; conference with C. Nelson regarding withdrawal of FGC from Illinois Secretary of State Business Division. | $287.50 |

U.S. SEC

03/31/2016
Statement No.  409324
Our File No.  23696 _ 0003
WEW

| 03/01/2016 | WEW | 2.40 | Collections: Meeting with Andre G and Jim Klimek and Jefff Risinger regarding the transition of BCG to investors. (Reduced Charge) | $500.00 |
|---|---|---|---|---|
| 03/01/2016 | WEW | 3.20 | Supervision: Prepare for meeting with Cherry Farms investors. Copies of information to provide investors. Meet with investors. | $1,040.00 |
| 03/02/2016 | AGH | 0.20 | Supervision. Downloaded and reviewed weekly activity report from Matt Haab. Forwarded same to William E. Wendling for review. Conference with Cari W. Bonty re same. | No Charge |
| 03/02/2016 | CWB | 2.10 | Supervision: Review Michigan and Indiana Secretary of State websites regarding business entity report statuses and due dates; download business entity documents for Michigan corporations; conference with W. Wendling regarding registered agent services and annual report filing. (Reduced Charge) | $150.00 |
| 03/02/2016 | WEW | 1.50 | Collections: Respond to investors that have questions about the possible resolution of the Cherry Farm financial issues. | $487.50 |
| 03/03/2016 | CWB | 1.60 | Supervision: Office meeting with G. Parker to work on FarmGrowCap accounting and end of year reconciliation for income tax preparation. | $200.00 |
| 03/03/2016 | WEW | 0.30 | Supervision: tax preparation for private placement not part of the receivership. | No Charge |
| 03/03/2016 | CJN | 0.90 | Supervision: Conference with C. Bonty re: assignment. Research process for and effect of withdrawing foreign business registration in the State of Illinois. Confenence with C. Bonty re: same. | $135.00 |
| 03/04/2016 | CWB | 2.70 | Supervision: Review emails from investor regarding Jennings Design interim distribution; review previous court orders; conference with W. Wendling; review emails from various investors regarding 1099 questions. | $337.50 |
| 03/04/2016 | WEW | 0.70 | Supervision: Respond to several questions from investors regarding status of tax documents. | $227.50 |
| 03/07/2016 | WEW | 0.60 | Collections. Several email from investors regarding status of tax information. Discussio with paralegal and accounting firm to lay out schedule for completing taxes for investors. | $195.00 |
| 03/07/2016 | WEW | 0.30 | Supervision. Business management. Review report regarding Matt Haab's activities. | $97.50 |
| 03/07/2016 | WEW | 0.30 | Collections: Follow up to Cherry Farm investor meeting. | No Charge |
| 03/08/2016 | WEW | 0.60 | Supervision: Tax preparation issues. FINRA application and fees. | $195.00 |
| 03/09/2016 | AGH | 0.20 | Supervision. Reviewed email from Bob Mitchell re value of Pin Financial and emails from William E. Wendling re same. | No Charge |
| 03/09/2016 | WEW | 0.50 | Supervision: Tax return review and status. | $162.50 |

U.S. SEC

03/31/2016
Statement No.   409324
Our File No.   23696 - 0003
WEW

| 03/09/2016 | WEW | 1.00 | Private Placements: Cherry Farms discussions on what monies, if any, can be released by the receiver. Tax preparation matters. Staduim Red followup to requests for information. | $325.00 |

| 03/10/2016 | WEW | 0.70 | Private placements: Cherry Farms lien issue with FFBT. Tax issues for Midwest Blue Berry Farm. | $227.50 |

| 03/14/2016 | WEW | 0.70 | Collections: Tax issues. K-1 and 1099s to investors. Discussion of issues with Blue. Request information for lenders and Veros. | $227.50 |

| 03/15/2016 | WEW | 0.50 | Collections: Tax preparation supervision. Coordinate receiving tax information from Veros to Blue. | $162.50 |

| 03/18/2016 | WEW | 0.70 | Collections: Telephone call to StadiumRed's attorney regarding failure of StadiumRed's to pay annual payment. Tax issues discuss with Blue & Company. Obtain tax information and send to Blue. Information from Cox on Williams grain sales. Documents sent by investors attorney regarding rivate placment transfers. Authorization to transfer 702. | $227.50 |

| 03/21/2016 | CWB | 1.80 | Supervision: Emails with Corporation Service Company regarding registered agent information; prepare change of registered agent form for FarmGrowCap. File Annual Reports and change registered agent for Michigan entities (Blue Crop Group, FGC Midwest Blueberry Real Estate and Midwest Blueberry Equipment); email to CSC to confirm change of registered agent; file business entity report and change of registered agent for Midwest Blueberry Holding. | $225.00 |

| 03/21/2016 | WEW | 1.30 | Private Placements: Work on transitioning several private placements to investors; Blue Crop Group/Yeater of Frisco; Information from Andre; Lease of BCG to Andre; problem with Stadium Red loan payments; tax issues with private placements | $422.50 |

| 03/22/2016 | CWB | 0.50 | Supervision: Prepare and send correspondence to IN Secretary of State enclosing Notice of Change of Resident Agent. Emails with W. Wendling regarding status of business entity reports. Review voicemail from M. Haab regarding Stadiumred 1099s. | No Charge |

| 03/22/2016 | WEW | 2.80 | Private Placements: Investor's attorney information regarding the transition of 702; answer investor questions regarding their investment amounts and where invested; respond to Cherry Farms investor question regarding Cherry Farm investor meeting summary; information from True Blue Berry Management regarding financial pro forms for 2016 tax issues on private placements; respond to investor questions re: Senefeld and Gustafson working with TBBM; issues relating to Stadium Red and communications from and to investors | $910.00 |

| 03/23/2016 | WEW | 1.80 | Private Placements: Tax issues; finding information needed for the accountants to complete tax documents for the investors; conference with Cari re: status of quick book entries for several private placements so that tax documents can be prepared; documents from Gareth Kuhl relating to 702 transfer; FFB&T opinion on Cherry Farm FGC lien on crops/equipment and real estate; answer investor questions regarding who is invested in Cherry Farms | $585.00 |

03/31/2016
Statement No.    409324
Our File No.     23696     0003
WEW

| 03/25/2016 | WEW | 0.80 | Private Placements: Work with 702 investors group to complete the transfer of this private placement to them | $260.00 |
| 03/25/2016 | WEW | 1.20 | Private Placements: Work with Cari and Matt Haab on numerous tax issues | $390.00 |
| 03/25/2016 | WEW | 0.40 | Private Placements: Telephone conference with attorney and Zandow re: Stadium Red's failure to pay the note | $130.00 |
| 03/26/2016 | WEW | 0.40 | Private Placements: Matt Haab's response to tax question | $130.00 |
| 03/28/2016 | WEW | 0.70 | Private Placements: Tax issues and filing; email from Joshua Casselman re: Veros fees status in regard to our agreement to split | $227.50 |
| 03/28/2016 | WEW | 0.50 | Private Placements: Jeff Risinger's response to tax question | $162.50 |
| 03/28/2016 | WEW | 1.60 | Private Placements: Veros Craft Brew financial problems; information to investors premptive rights issues | $520.00 |
| 03/28/2016 | WEW | 0.40 | Private Placements: Email to Rob and Doressia re: 16 private placement problems | $130.00 |
| 03/29/2016 | WEW | 1.20 | Collections: Investigate Preemptive rights regarding Veros Craft Brews. Telephone to Flat 12 attorney. Telephone call to Bierwerks attorney regarding notice provisions and scheduling new meeting date. Notice of conversation to the investors. Question from investor regarding the financial stability. (Reduced Charge) | $300.00 |
| 03/30/2016 | WEW | 1.30 | Private Placements: Tax preparation; find financial information requested by accountant | $422.50 |

| **Total** | **104.40** | | | **$26,607.50** |

**RECEIPTS**

| | Check # | Receipt # | | |
|---|---|---|---|---|
| 03/31/2016 | 1006 | C512588 | | $3,362.35 |
| 03/31/2016 | 1012 | C512587 | | $4,925.90 |
| 03/31/2016 | 1025 | C512589 | | $14,871.75 |

**ACCOUNTS RECEIVABLE**

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

03/31/2016
Statement No.   409324
Our File No.    23696 - 0003
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                          $26,607.50

Method of Payment:                    _____Check or Money Order

                                      _____Credit Card (MasterCard, Visa, Discover or American Express)
                                                              (Circle One)

Credit Card
Information:      *For: Payment of Legal Services and Disbursements*

                 Name As It Appears On The Card:_____

                 Cardholder Address:_____

                 _____

                 Cardholder Phone Number:_____

                 Email Address:_____

                 Card Expiration Date:_____

                 Card Number:_____

                 Amount to be Charged on Card: $_____

                 Signature:_____

                 Date:_____

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

**CAMPBELL KYLE PROFFITT LLP**

ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

March 31, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.   409325   WEW
EIN: 35-1331092
Our File No.   23696-0004

RE:   Case Administration

---

| | |
|---|---|
| **Previous Balance:** | **$16,707.95** |
| Current Fees and Disbursements (+): | $23,375.50 |
| Receipts (-): | $16,707.95 |
| **Balance Now Due:** | $23,375.50 |

This statement reflects services and disbursements through 03/31/2016
and may include payments and adjustments subsequent to that date.

# EXHIBIT B-4

## PROFESSIONAL SERVICES

| 01/03/2016 | WEW | 0.20 | Private placements: email from invested inquiring about distributions. Response. | $65.00 |
|---|---|---|---|---|
| 01/04/2016 | AGH | 0.30 | Private Placement. Reviewed email from William E. Wendling to Andre Guillaume regarding True Blue investors and status. Reviewed email and attachment from William E. Wendling to Risinger re Midwest Blueberry Farms/Kiel Michigan corporate information sheet. | No Charge |
| 01/06/2016 | AGH | 0.50 | Private Placements. Reviewed multiple emails between William E. Wendling and Andre Guillaume re investor meeting of investors in Veros Blue Crop Group. Conferences with William E. Wendling and Anne H. Poindexter re same. | No Charge |
| 01/06/2016 | AGH | 0.60 | Supervision. [Quarterly fee Application - no charge] Updated fee calculations spreadsheet for this quarter. | No Charge |
| 01/07/2016 | AGH | 4.50 | Private Placements. Instructions from William E. Wendling re notice to investors and memo re same. Conferences with William E. Wendling and with secretary re notice to investors. Reviewed notice | $562.50 |
| 01/07/2016 | AGH | 0.40 | Supervision. [Fee application - no charge] Email from Gwen Parker with updated invoices for Aliign. Updated spreadsheet of accounting fees through 11/30/15, and follow up noted. | No Charge |
| 01/08/2016 | AGH | 0.70 | Supervision. Reviewed emails between William E. Wendling and Mr. Weaver regarding FGC investment by Weaver Sr. Reviewed and updated entire investor mailing list, and conference with secretary re same. Noted additional things to. | No Charge |
| 01/08/2016 | WEW | 1.70 | Collections: email from investors requesting information and response. Extended telephone conference with JT suggesting clarification of calculating FGC losses. Steve Wilson sends partial changes to settlement document. Respond to email from Mr. Cox regarding question about settlement . Email to Mr. Birch regarding the status Kirbach loan. Review allegation from Boyer that the claim against FGC for failing to get 2015 operating loan. (Reduced Charge) | $450.00 |
| 01/11/2016 | AGH | 3.90 | Supervision. Reviewed emails from William E. Wendling and conference with Cari W. Bonty. Noted things to do. Conference with and instructions from William E. Wendling re emails from investors and instructions to secretary re same. Began downloading and responding to investors to confirm receipt of notices re 5 percent and release of private placements. Reviewed draft email from William E. Wendling to investors and proposed revisions to same, cc secretary. | $487.50 |
| 01/12/2016 | AGH | 1.60 | Supervision. Memo from William E. Wendling re need to file to request for $150,000 in court account from sale of Veros assets. Conference with William E. Wendling re status of several items and things to do. Memo re same. Downloaded and reviewed Order to Show Cause and other recent filings. Updated and hyperlinked pleadings index. Uploaded all to receivership web page. | $200.00 |

U.S. SEC

03/31/2016
Statement No.    409325
Our File No.    23696 _ 0004
WEW

| 01/12/2016 | AGH | 0.60 | Private Placements. Downloaded and reviewed William E. Wendling's response to Chuck Coleman and Mr. Coleman's reply re True Blue and no objection to 5 percent retainer. Downloaded and responded to additional 10 investors re 5 percent. | No Charge |
|---|---|---|---|---|
| 01/12/2016 | AGH | 0.30 | Supervision [Fee application - no charge] Reviewed and downloaded detail and invoices from Blue & Co. for December. Reviewed invoices from Aliign for December. | No Charge |
| 01/12/2016 | CWB | 1.50 | Supervision: Work on Standardized Fund Accounting Report for fee application. | No Charge |
| 01/12/2016 | KLH | 0.10 | Supervision-Conference with CB re accounting issues | No Charge |
| 01/13/2016 | AGH | 4.20 | Supervision. [Fee application - no charge] Reviewed invoice from Oregon counsel for December, updated spreadsheet, totaled individual hours and fees and completed Exhibit D to fee application. Conferences with Cari W. Bonty re Standardized Fund Accounting Report to be attached as Exhibit A to fee application. Reviewed invoices from Blue & Co and from Aliign for December, updated spreadsheet, totaled individual hours and fees and completed Exhibit C to fee application. Began drafting fee application. Conference with secretary and Angie Bailey re information needed from CKP invoices and follow up noted. | No Charge |
| 01/13/2016 | CWB | 3.40 | Supervision: Continued work on Standardized Accounting Fund Report for fee application. | No Charge |
| 01/13/2016 | WEW | 0.80 | Collections: email from investors regarding 5% retention issue. Arrange them for hearing. Respond to those that ask questions. | $260.00 |
| 01/14/2016 | AGH | 1.50 | Supervision. Reviewed emails regarding status of private placements and retention of percentage of funds. Conference with William E. Wendling re same. Conference with William E. Wendling re allocation of fees between private placements and FarmGrowCap. Memo re same. Conference with and instructions from William E. Wendling re investor Richard Kiel. Updated contact information for same. Email to Mr. Kiel with copies of letter and filings related to disbursement of funds from Jennings Design and True Blueberry Mgmt. | $187.50 |
| 01/14/2016 | AGH | 3.20 | Supervision. [Fee application - no charge] Reviewed notes from William E. Wendling and conference with Angie Bailey re corrections to time entry. Continued drafting fee application and calculation of figures required for same. Conference with secretary and with Angie Bailey re CKP invoices. Forwarded first draft of fee application to William E. Wendling for review. | No Charge |
| 01/15/2016 | WEW | 9.80 | Private placements: court ordered mediation. | $3,185.00 |
| 01/15/2016 | AGH | 1.70 | Supervision. Completed drafting motion to release funds and drafted proposed order thereon. Downloaded and reviewed Plaintiff's response to order to show cause. Updated and hyperlinked pleadings index. Downloaded and reviewed notice of deposition and updated electronic file re same. | $212.50 |

| 01/15/2016 | AGH | 1.20 | Supervision. [Fee application - no charge] Downloaded ckp billing statements for quarter ending 12/31/15 and began reviewing same. Revised spreadsheet of total fees and calculations to include -002 and -006 time. Memo to attorneys re all and follow up noted. | No Charge |
|---|---|---|---|---|
| 01/15/2016 | AHP | 11.00 | Supervision: To Court for settlement conference; meetings with Bank; strategy session with B. Wendling re: distribution of Private Placements; notes re: same | $3,025.00 |
| 01/15/2016 | CWB | 0.20 | Supervision: Telephone conference with W. Wendling regarding Veros Sundry account balances; voicemail left for and emails with J. Scoggin at TD Ameritrade requesting current account balance; email to W. Wendling regarding same. | No Charge |
| 01/17/2016 | AGH | 3.20 | Supervision. [Fee application - no charge.] Reviewed CKP billing statement, noted corrections to same, and calculated information needed for fee application. | No Charge |
| 01/18/2016 | AGH | 4.40 | Supervision. Conference with William E. Wendling re status of several matters. Conference with and instructions from William E. Wendling re status of 1/19/16 hearing on petition to retain 5% and noted same continued to Feb. 8. Discussed motion for release of funds from Clerk and memo re same. Performed detailed review of investor contact information, updates, information from Veros, and emails from investors. Drafted email distribution list for investors and obtained approval from William E. Wendling re content. Emailed all investors with notice that tomorrow's hearing on Receiver's request to retain 5 percent has been continued to Feb. 8, 2016 with cc's to attorneys. Follow up noted. (Reduced Charge) | $300.00 |
| 01/18/2016 | AGH | 2.30 | Supervision [Fee application - no charge] Conference with Cari W. Bonty re time entries. Conference with William E. Wendling re same. Continued marking and noting entries for correction and began updating calculations re same. Conference with William E. Wendling and performed detailed review of invoices and approval from William E. Wendling as to changes. Reviewed and discussed draft of fee agreement and noted instructions for Angie Bailey re invoice changes. | No Charge |
| 01/19/2016 | AGH | 2.40 | Supervision. Revised request and order for release of funds held by clerk and forwarded all in final form to Anne H. Poindexter for approval. Follow up noted. Instructions from William E. Wendling re order from court. Downloaded and reviewed order. Updated and hyperlinked pleadings index. Drafted notice for website and uploaded same.. Email to Andre Guillaume with copy of order vacating and resetting hearing, cc to William E. Wendling and Anne H. Poindexter. Updated investor contact information. Emails to investors with notice re new date and time for hearing on 5% and link to court order on Receivership web page, cc to attorneys. Noted need for hard copy letter to investors for whom we have no email address. | $300.00 |

| 01/19/2016 | AGH | 3.10 | Supervision. [Fee application - no charge] Instructions to Angie Bailey re corrections/changes to CKP invoices. Scanned and coded same. Revised fees and hours for fee application. Revised fee petition. Conferences with Angie Bailey and Michelle L. Higgins re William E. Wendling time entry on 12/1/15. Reviewed documents and conference with William E. Wendling re same. Memo to Angie Bailey and follow up noted. | No Charge |
|---|---|---|---|---|
| 01/20/2016 | AGH | 0.40 | Supervision. [Fee application - no charge] Downloaded and reviewed revised CKP invoices. Conference with Angie Bailey re additional information needed re same. | No Charge |
| 01/20/2016 | AGH | 2.20 | Supervision. Reviewed and updated investor contact list. Drafted letter to James Bellflower with notice of new hearing date, time and place of hearing, and copy of order and conference with William E. Wendling re same. Reviewed things to do and updated priorities. Conferences with William E. Wendling and with Anne H. Poindexter re status of several matters and updated priorities. Per approval of Anne H. Poindexter, e-filed Receiver's motion to Release funds held by clerk and proposed order thereon. Downloaded same. Updated and hyperlinked pleadings index and posted same to court filings page of receivership website. Drafted notice to court that Receiver has notified the investors of the new hearing date, time, location. | $275.00 |
| 01/21/2016 | AGH | 1.00 | Supervision. Completed drafting notice of compliance. Prepared exhibits to same and forwarded all to Anne H. Poindexter and William E. Wendling for review and comment. Follow up noted. Email to docket clerk with copy of Entry Resetting Hearing with instructions to docket same. Reviewed additional emails and noted things to do. Reviewed notice of email delivery failure and updated investor contact list. | $125.00 |
| 01/21/2016 | AGH | 5.20 | Supervision. [Fee application - no charge] Completed review of final invoices and confirmed all corrections made. Revised fee application. Conferences with Angie Bailey re categories and sorting to calculate total fees in collections, private placement and supervision areas. Began sorting and calculating same. | No Charge |
| 01/22/2016 | AGH | 1.30 | Supervision. Conferences with and emails to and from William E. Wendling, Anne H. Poindexter and Cari W. Bonty re $150k held by clerk, disbursement of same and W-9 requested by court. Email and telephone call to Michelle Imel re same. Reviewed and organized documents. Downloaded minute entry and order from court. Updated and hyperlinked pleadings index. Uploaded same to receivership web page. Conference with Anne H. Poindexter re order from court. | $162.50 |
| 01/22/2016 | AGH | 0.50 | Supervision. Fee Application - no charge. Revised narrative of fee application per instructions from William E. Wendling. Reviewed additional invoice information from Angie Bailey and noted final information needed. Conferences with William E. Wendling and Anne H. Poindexter re status of all, and follow up noted. | No Charge |

03/31/2016
Statement No.    409325
Our File No.     23696 _ 0004
WEW

| 01/22/2016 | CWB | 0.70 | Supervision: Telephone conference with A. Poindexter and Court; review emails from W. Wendling and A. Poindexter; complete W-9; conference with A. Haworth and W. Wendling regarding 1099s; email to M. Haab requesting 2015 salary information for James Hamstra. | $87.50 |
|---|---|---|---|---|
| 01/22/2016 | KLH | 0.90 | Supervision-Left voice message for Shandra Leary at Millenium Trust; Telephone call to David Bednarz; Telephone call to Lauren Zoss at Millenium Trust; Received telephone call from Shandra Leary at Millenium Trust; Received email from Lauren Zoss at Millenium Trust; Sent email to David Bednarz | No Charge |
| 01/25/2016 | AGH | 4.60 | Supervision. Fee application - no charge. Worked on Excel spreadsheet calculations for collections, supervision and private placement. Completed calculations and revised fee application. Conference with William E. Wendling re same. Forwarded final draft to Anne H. Poindexter. Conference with Cari W. Bonty re account balances as of 12/31/15 and present balances. Prepared exhibit B to fee application. | No Charge |
| 01/25/2016 | AGH | 0.50 | Supervision. Conference with and instructions from William E. Wendling re things to do. Memo re same and updated priorities. Telephone call from Michelle Imel in Judge Stinson's office re funds to be released from Federal Court Clerk. Conference with William E. Wendling re same and follow up noted. | $62.50 |
| 01/26/2016 | AGH | 0.20 | Private Placements. Downloaded 14 emails from True Blue Mezzanine investors supporting release of the private placement. | No Charge |
| 01/26/2016 | AGH | 1.20 | Supervision. Began drafting quarterly report for the court. | $150.00 |
| 01/26/2016 | AGH | 1.50 | Supervision. Fee Application - no charge. Final invoice preparation. Conference with Anne H. Poindexter, and conference with Cari W. Bonty. Calculated total fees charged to Private Placement through 9/30/15 and allocation of same. | No Charge |
| 01/26/2016 | CWB | 3.30 | Supervision: Work on accounting section of Receiver's interim report. | $412.50 |
| 01/27/2016 | AGH | 2.10 | Supervision. Fee application - no charge. Conferences with William E. Wendling and Anne H. Poindexter re status of several matters and things to do. Conference with William E. Wendling to review bank account balances and determine allocation of fees for Quarter ending 12/31/15. Revised and finalized draft fee application. Updated corresponding spreadsheets and emailed fee application with exhibits to SEC counsel for review and approval, cc to William E. Wendling and Anne H. Poindexter. Follow up noted. Conferences with Cari W. Bonty and Anne H. Poindexter re fees. | No Charge |
| 01/28/2016 | AGH | 0.70 | Private Placements. Downloaded emails from additional True Blue Mezzanine investors supporting release/transfer. Conference with William E. Wendling re status of private placements and reviewed emails related to same. Reviewed emails from Guillaume and conference with William E. Wendling re same. Reviewed email from Wayne Kiel re Blue Crop Group and follow up noted. | $87.50 |

| 01/28/2016 | AGH | 1.90 | Supervision. Conference with William E. Wendling re status of case and things to do. Updated priorities. Updated and hyperlinked pleadings index. Uploaded amended order to court filings web page. Reviewed rules. Drafted motion and proposed order for 7 day enlargement of time to file 3rd interim report. Forwarded same to William E. Wendling and Anne H. Poindexter for review and conference with William E. Wendling re same. Noted emails from all counsel - no objection to enlargement. Revised motion and forwarded same to William E. Wendling and Anne H. Poindexter for review. | $237.50 |
| 01/29/2016 | AGH | 7.30 | Supervision. Conference with Anne H. Poindexter re status of quarterly report. Updated investor information with new email for Sara Beer. Conferences with William E. Wendling and Anne H. Poindexter re 3rd interim report, status, and things to do. Reviewed reports from Haab and Kelly Morgan. Reviewed accounting information from Cari W. Bonty and additional notes from William E. Wendling. Continued drafting and revising report. Multiple conferences with William E. Wendling re same. Email to Rob Moye and Doressia Hutton with draft report, cc to William E. Wendling and Anne H. Poindexter. | $912.50 |
| 02/01/2016 | AGH | 0.60 | Private Placements. Reviewed email from William E. Wendling to Andre Guillaume re proposal for retainer. Noted things to do and updated priorities. Conferences with William E. Wendling re several private placements and transfers of same. Reviewed emails from and to Bill Harlow and response from William E. Wendling re status of True Blue distribution. | $75.00 |
| 02/01/2016 | AGH | 2.50 | Supervision. Reviewed memo from Anne H. Poindexter with changes to 3rd interim report and noted same. Forwarded same to William E. Wendling for review and comment. Conference with William E. Wendling. Reviewed emails from investors. Revised third interim report and conference with William E. Wendling re same. Telephone calls with SEC counsel re changes to 3rd interim report. Revised same and memo to William E. Wendling. Obtained approval from William E. Wendling re changes to report. Finalized same. E-filed report and exhibits. Downloaded filed report and exhibits from court. Updated and hyperlinked pleadings index and uploaded report to court filings page of receivership website. | $312.50 |
| 02/01/2016 | WEW | 3.20 | Collections: Review and edit third quarterly report. Telephone conference with Doressia regarding SEC comments to the quarterly report. Revise as requested. Final review before filing. | $1,040.00 |
| 02/02/2016 | AGH | 1.40 | Supervision. Updated investor contact information. Organized electronic and hard copy files. Noted things to do and updated priorities. Memo from Anne H. Poindexter re Receiver's third interim report and conference with Michelle Imel re same. Corrected certificate of service date and re-filed report. Reviewed emails between Mr. Harlow and William E. Wendling re status of receivership and private placements. | $175.00 |

| 02/03/2016 | AGH | 2.10 | Supervision. Reviewed and organized emails from investors regarding 5% retainer issue. Began drafting spreadsheet detailing responses re same. Conference with secretary. Conferences with William E. Wendling and Anne H. Poindexter re order from Court. Downloaded and reviewed same. Updated and hyperlinked pleadings index and uploaded copy of same to Receiver's web page. | $262.50 |
| 02/03/2016 | AGH | 2.10 | Collections. Conference with and instructions from William E. Wendling re tomorrow's conference call with Illinois court and counsel. Email to Melissa DeGroff notifying her of settlement and requesting they contact counsel and court re same. Reviewed draft motion and proposed order to approve settlement. Conferences with William E. Wendling and revised same. Calculated total payments from 5/1/15 to date. | No Charge |
| 02/04/2016 | AGH | 2.10 | Supervision. Conference with and instructions from William E. Wendling re motion to approve settlement. Revised same. Conference with William E. Wendling re total fees and expenses for Kroger Gardis & Regas and for Illinois local counsel. Email to Kroger Gardis & Regas requesting final invoice. Email to SEC counsel with draft motion and order, cc's to William E. Wendling and Anne H. Poindexter. Follow up noted. Conference with and instructions from Anne H. Poindexter re suggested changes to motion. Forwarded same to William E. Wendling for review. | $262.50 |
| 02/05/2016 | AGH | 1.90 | Supervision. Memo to William E. Wendling and Anne H. Poindexter re 2/8/16 hearing. Instructions from attorneys. Prepared documents and exhibits for hearing. Follow up noted. | $237.50 |
| 02/08/2016 | AHP | 2.90 | Supervision. Conference with Bill prep for hearing on pending matters, to and from Indianapolis for hearing, instructions to staff repreparation of orders  (Reduced Charge) | $500.00 |
| 02/08/2016 | WEW | 2.60 | Collections: attend hearing on interim distributions.  Meeting with several investors after hearing  (Reduced Charge) | $600.00 |
| 02/09/2016 | AGH | 0.10 | Collections. Reviewed emails from and to Rob Moye and Anne H. Poindexter re motion to settle Williams/FGC litigation and changes to same. | $12.50 |
| 02/09/2016 | AGH | 2.40 | Private Placements. Reviewed emails between Rob Moye and Anne H. Poindexter re motions to transfer private placements to investors and procedures for same.  Conferences with William E. Wendling and instructions from Anne H. Poindexter re things to do. Memo re all. Instructions from William E. Wendling re Judge Dinsmore contact information and amended order on petition to distribute funds. | $300.00 |
| 02/10/2016 | AGH | 0.40 | Private Placements. Conferences with Cari W. Bonty re distribution process for TBBM 2015 operating and Jennings Design accounts to investors and calculation of retainer, etc. | No Charge |

U.S. SEC

03/31/2016
Statement No.   409325
Our File No.   23696 _ 0004
WEW

| 02/10/2016 | AGH | 1.50 | Supervision. Reviewed emails, correspondence and pleadings. Downloaded additional order from the court. Updated and hyperlinked pleadings index. Uploaded orders to Receivership web page. Reviewed additional things to do and updated priorities. Revised draft order authorizing Receiver to distribute funds to Jennings and TBBM 2015 investors and to retain 2% from all such distributions. Conferences with William E. Wendling and with Keith L. Hancock re schedule. Downloaded scheduling order and docketed status conference with court set for 2/11/16. | $187.50 |
|---|---|---|---|---|
| 02/10/2016 | CWB | 0.60 | Supervision: Review emails from M. Haab and W. Wendling regarding funding request; prepare wire transfer request form; emails to and telephone conference with R. Taylor regarding check printing; Emails with M. Haab regarding calculation of distributions to investors per Court's order. | $75.00 |
| 02/11/2016 | AGH | 0.20 | Private Placements. Conferences with Cari W. Bonty re Jennings Design and TBBM distributions. Emails to and from William E. Wendling and Cari W. Bonty re same. | No Charge |
| 02/11/2016 | AHP | 0.40 | Private Placements. Settlement conference call with magistrate, notes re: same | $110.00 |
| 02/11/2016 | WEW | 2.40 | Collections. Participate in conference call with court regarding mediation. Meet with Matt Haab and his attorneys regarding what the receivership collected and possible future collections to pay investors and expenses of the receivership. (Reduced Charge) | $550.00 |
| 02/12/2016 | AGH | 0.60 | Private Placements. Downloaded additional information and documents from Investors. Conference with William E. Wendling re questions as to Veros admin fees and Private Placements, etc. Relayed information to Cari W. Bonty for determination of payout to investors and Matthew T. Lees correspondence with Haab re same. Conference with Cari W. Bonty re access to Matthew T. Lees emails and copying same to file for future reference. | $75.00 |
| 02/12/2016 | AGH | 1.50 | Supervision. Conference with William E. Wendling re status. Downloaded and reviewed minute entry from court. Updated and hyperlinked pleadings index. Uploaded documents to court filings page of receivership website. | $187.50 |
| 02/12/2016 | KLH | 1.70 | Supervision-Meeting with WEW, Andre Guillaume, Garreth Kul, and Kevin Trotter; Received email from Garreth Kuhl | No Charge |

| 02/15/2016 | AGH | 0.90 | Supervision. Reviewed emails and instructions from William E. Wendling. Organized electronic files. Noted things to do and updated priorities and conference with Keith L. Hancock re same. Conferences with William E. Wendling and Anne H. Poindexter re FGC/Williams settlement and motion to approve same. | $112.50 |
|---|---|---|---|---|
| 02/15/2016 | AGH | 4.50 | Supervision. Fee Application - no charge. Conference with W. Wendling re missing December time entries and SEC changes to fee application. Conference with A. Bailey re same. Instructions from W. Wendling re fee application. Re-calculated and updated fees to include WEW's missing time from December. Recalculated allocations to collections, supervision and private placements and payment allocations. Revised fee application and updated Exhibit B. Conferences with and forwarded all to A. Poindexter and William E. Wendling for review. | No Charge |
| 02/15/2016 | AGH | 0.10 | Private Placements. Conference with William E. Wendling re status of 702 North Holding. | No Charge |
| 02/15/2016 | KLH | 0.10 | Supervision-Received email from Andre Guillaume | No Charge |
| 02/16/2016 | AGH | 0.30 | Private Placements. Reviewed email from William E. Wendling re status of distributions in Jennings Design and TBBM 2015. Reviewed William E. Wendling's response to investor inquiry and various other correspondence. | No Charge |
| 02/16/2016 | AGH | 2.80 | Supervision. Conference with William E. Wendling re status of multiple matters and documents to be filed. Revised order approving fee application. Conference with William E. Wendling re same and re William/FGC motion to approve. Revised motion and order and prepared same in final form. Memo to Cari W. Bonty re status and hold for filing. Conferences with William E. Wendling and Moye re fee application. Prepared same in final form and e-filed fee application and proposed order approving same. Conferences with William E. Wendling re approval from Matt Haab and other miscellaneous matters. | $350.00 |
| 02/16/2016 | CWB | 1.20 | Supervision: Conference with W. Wendling regarding investor distributions on True Blue Berry Management and Jennings Design; note instructions. Conference with M. Higgins regarding preparation of distrubtion checks; email to Doug & Dana Miller regarding distrubtion check. Emails with Millennium regarding specific payee information for investors whose funds are held at Millennium. | $150.00 |
| 02/18/2016 | CWB | 0.20 | Supervision: Conference with W. Wendling on notice to court regarding minute entry. | No Charge |
| 02/19/2016 | CWB | 1.90 | Supervision: Finalize and file Notice to Court; download file-marked pleadings; attention to file; update receivership information with file-marked pleadings on website. | $237.50 |
| 02/22/2016 | CWB | 0.40 | Supervision: Review emails from W. Wendling and MainSource Bank; review court order; prepare wire transfer request and email same to R. Taylor. | No Charge |

| 02/22/2016 | CWB | 0.80 | Supervision: Telephone conference with Andre regarding distributions on TBBM and Jennings Design. Conference with W. Wendling; prepare spreadsheets and email to Andre. | $100.00 |

| 02/24/2016 | AGH | 1.00 | Supervision. Conference with Cari W. Bonty re pleading filed and status of various matters. Reviewed William E. Wendling's correspondence with counsel regarding fees. Conference with William E. Wendling re status of several matters and conference with Keith L. Hancock re petitions to transfer private placements. Noted additional things to do and updated priorities. | $125.00 |

| 02/24/2016 | AGH | 0.70 | Private Placements. Reviewed emails and correspondence from investor regarding Veros Craft Brew II. Noted correspondence regarding 702 N Holding and Rockdale payments. Reviewed additional emails and information from investors. | $87.50 |

| 02/25/2016 | AGH | 1.70 | Supervision. Downloaded and reviewed Oregon Counsel's invoice for January 2016 and Blue & Co.'s invoices for January 2016. Scanned and coded Aliign invoices for January 2016. Began updating Blue and Co. and Aliign's fees spreadsheet. | $212.50 |

| 02/25/2016 | AGH | 2.40 | Private Placements. Conference with and instructions from William E. Wendling re notice to investors in Cherry Farms and scheduling of meeting. Reserved conference room. Drafted email notice and distribution list. Forwarded all to William E. Wendling for approval and sending to investors. Emails from and to individual investors regarding status of their claims and/or distributions. Set up additional electronic folders re same. Emails from and to investors regarding attendance at 3/1/16 Cherry Farms meeting. Updated attendance list. Organized Private Placement files and investor files. | $300.00 |

| 02/26/2016 | AGH | 1.80 | Private Placements. Emails from and to Cherry Farms investors regarding March 1 meeting. Conference with William E. Wendling re same and re investor's request for summary. Conference with secretary re status of interim distributions in TBBM and Jennings. Email from Tracy Miller re investments and tax status (1099s), forwarded same to Cari W. Bonty. Researched and confirmed Tracy & Julie Miller's investments and memo to Cari W. Bonty and William E. Wendling with listing. | $225.00 |

| 02/29/2016 | AGH | 0.70 | Private Placements. Emails from and to Joe Dotzlaf and George Napier regarding Cherry Farms conference call. Updated spreadsheet. Memo to William E. Wendling and Anne H. Poindexter re status. Voice mail message from Doug Miller re Cherry Farms meeting. Email to Mr. Miller with call-in information. Updated attendance spreadsheet. Emails from and to secretary and Anne H. Poindexter re issue of recording conference call with investors. Memo re same. | $87.50 |

U.S. SEC

03/31/2016
Statement No.   409325
Our File No.   23696 _ 0004
WEW

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 03/01/2016 | AGH | 2.80 | Private Placements. Voicemail message from Jody McCrady and email messages from and to Eric Armstrong regarding Cherry Farms telephone conference. Emails from and to additional investors re same. Updated attendance spreadsheet. Emails from and to William E. Wendling re all. Conference with secretary re recording of investors meeting. Downloaded updated investor information from John Friedman. Conference with secretary re Cherry Farms meeting. Forwarded copies of attendance spreadsheet to attorneys and follow up noted. | $350.00 |
| 03/01/2016 | AGH | 1.50 | Supervision. Began allocation of time re January invoices from accountants. | $187.50 |
| 03/02/2016 | AGH | 1.30 | Collections. Drafted notice to court re motion to approve Williams/FGC settlement. Conferences with Anne H. Poindexter and William E. Wendling and revised same. Obtained final approval. Hyperlinked and converted notice to pdf and e-filed same. Downloaded e-filed notice. Updated and hyperlinked pleadings index and uploaded notice to website. | $162.50 |
| 03/02/2016 | AGH | 0.90 | Private Placements. Attempted to download Cherry Farms meeting recordings from Shoretel. Exported same as .wav files – and encountered technical difficulties. Conferences with Michelle L. Higgins re recordings of 3/1/16 meeting and technical issues with copies of same. | $112.50 |
| 03/03/2016 | AGH | 0.40 | Private Placements. Conference with and instructions from William E. Wendling re Investors and investments details and spreadsheet. Noted things to do and updated priorities. Conference with secretary re same. | No Charge |
| 03/03/2016 | AGH | 0.90 | Supervision. Completed calculating and allocating hours from accountants' invoices for January. Updated spreadsheets. | $112.50 |
| 03/03/2016 | AGH | 2.10 | Private Placements. Reviewed Rockdale Holding, LLC PPM. Drafted Motion to Release Rockdale, proposed Order, and release. Reviewed Veros Switch PPM. Drafted Motion to Release Veros Switch, proposed Order, and release. Reviewed Veros JF Wild PPM. Drafted Motion to Release Veros Switch, proposed Order, and release. | $262.50 |
| 03/04/2016 | AGH | 0.40 | Supervision. Checked status of fee application and FGC/Williams settlement. Email from JT Loughmiller with February invoices and detail from Blue & Co. Downloaded same. | No Charge |
| 03/07/2016 | AGH | 0.90 | Private Placements. Emails and conferences with secretary and William E. Wendling re recordings of the Cherry Farms meetings. Downloaded and saved same. Attempted to email recordings to McCrady - too large. Telephone call to Mrs. McCrady and left message. Email to McCrady re same. Telephone calls from and to Loann Hulskotter re TBBM interim distribution check. Re-sent same to Hulskotter in Florida via certified mail and memo to secretary re same. | $112.50 |
| 03/07/2016 | WEW | 0.50 | Supervision: Several inquires from investors regarding tax documents and one request to verify an investor's private placement investments. | $162.50 |

| | | | | |
|---|---|---|---|---|
| 03/08/2016 | AGH | 1.50 | Private Placements. Reviewed and responded to emails from Investors. Letters to McCrady and Williams enclosing cd with recording of Cherry Farms March 1 meeting. Updated investor contact information and memo to William E. Wendling re Rick Kiel address. Conference with Cari W. Bonty re Claude Zdanow and StadiumRed. | $187.50 |
| 03/10/2016 | AGH | 0.20 | Private Placement. Reviewed emails between William E. Wendling and Zdanow re status of StadiumRed Private Placement and transfer to investors. Assisted William E. Wendling with downloading statements from Macatawa bank and follow up noted. | No Charge |
| 03/10/2016 | AGH | 1.50 | Collections. Conference with and instructions from William E. Wendling re notice to court re status of Williams/FGC settlement and memo re same. Drafted Notice to Court and forwarded same to William E. Wendling for review. Conference with William E. Wendling re same. | $187.50 |
| 03/10/2016 | KLH | 0.10 | Supervision-received email with attachments from Gareth Kuhl | No Charge |
| 03/11/2016 | AGH | 1.00 | Collections. Revised Notice to court regarding status of Williams/FGC settlement and forwarded same to William E. Wendling for review and approval. E-filed notice. | $125.00 |
| 03/14/2016 | AGH | 2.20 | Private Placements. Reviewed emails and attachments regarding Blue Crop Group. Conference with and instructions from William E. Wendling re status of Cherry Farms and things to do. Memo re all. Telephone call from Loan Hulskotter regarding her interim distribution from TBBM Mid-term and memo re same. Conference with William E. Wendling re cds for Guillaume and Kevin Trotter. Burned cds and telephone conference with Andre Guillaume re Cherry Farms Meeting and re various other issues. | $275.00 |
| 03/14/2016 | KLH | 0.20 | Supervision- Received email from Garreth Kuhl with attachments; Reviewed attachments | No Charge |
| 03/15/2016 | AGH | 1.20 | Private Placements. Searched Cherry Farms files for closing documents and noted items to discuss with William E. Wendling. Organized electronic and hard copy files. Letter to Tretter enclosing CD with recordings from Cherry Farms Investors meeting. Reviewed things to do and updated priorities. | $150.00 |
| 03/15/2016 | WEW | 2.00 | Collections: Prepare for and meet with representatives from the FBI and Department of Justice. | $650.00 |
| 03/15/2016 | KLH | 0.30 | Supervision-Received email from Gareth Kuhl with several attachments; Reviewed attachments | No Charge |
| 03/16/2016 | AGH | 0.20 | Private Placements. Instructions from Anne H. Poindexter re Zdanow. Forwarded copy of Order Appointing Receiver to Anne H. Poindexter and follow up noted. | No Charge |
| 03/16/2016 | KLH | 0.30 | Supervision-Received email from Andre Guillaume; Received email from Andre Guillaume; Received email from Andre Guillaume | No Charge |

U.S. SEC

03/31/2016
Statement No.  409325
Our File No.  23696 _ 0004
WEW

| 03/17/2016 | AGH | 1.20 | Private Placement. Reviewed email string between William E. Wendling and Andre Guillaume regarding status of Yeager of Frisco private placement. Conference with secretary regarding Cherry Farms Investors. Conferences with and instructions from William E. Wendling re Cherry Farms and re leased related to Blue Crop Group. Downloaded and reviewed documents. Follow up email on behalf of William E. Wendling to investors re Cherry Farms email. | $150.00 |
|---|---|---|---|---|
| 03/17/2016 | AGH | 0.10 | Supervision. Updated investor contact list re new email address for Matt Haab and memo to attorneys, Cari W. Bonty and secretary re change in email address. | No Charge |
| 03/18/2016 | AGH | 1.10 | Private Placements. Reviewed emails regarding Blue Crop Group. Organized documents from William E. Wendling. Conference with and instructions from Anne H. Poindexter and William E. Wendling re StadiumRed. Memo re same. Email to Anne H. Poindexter with copy of StadiumRed loan agreement. Extracted pdf copy of same from total closing book. Located and forwarded to Anne H. Poindexter and William E. Wendling copies of bank statements showing Veros MainSource bank account receipt of initial investment funds, then disbursement of funds to Stadiumred, Moses & Singer and Pin Financial in Feb and March of 2014, then in March of 2015, receipt of payment from Stadiumred and distribution of payments to individual investors from MainSource account. Follow up noted. | $137.50 |
| 03/21/2016 | AGH | 1.30 | Private Placements. Reviewed email correspondence and noted things to do. Conference with Cari W. Bonty re change of address for investor Mary Kay Huse. Checked USPS website for status of delivery of True Blue 2015 Operating Loan interim distribution to Ms. Huse. Emails to and from Ms. Huse re same. Updated investor contact list with address/email changes and noted investors closing Millenium Trust accounts. Conference with Cari W. Bonty re status of multiple entities and business entity report filings. | $162.50 |
| 03/22/2016 | AGH | 0.70 | Private Placements. Reviewed and responded to inquiry from investor and cc William E. Wendling re same. Reviewed status of 702 north transfer. Conference with Cari W. Bonty re same. Downloaded and saved additional documents from Bart Jackson regarding his investment in Blue Crop Group LLC | $87.50 |
| 03/24/2016 | AGH | 0.50 | Conference with Cari W. Bonty re things to do and status of multiple matters in preparation for move. Memo re all. | $62.50 |
| 03/24/2016 | AGH | 1.00 | Private Placements. Reviewed emails between William E. Wendling and investors Andre Guillaume and Patrizia Cavazzoni. Reviewed email from Tracy and Julie Miller re status of tax returns. Instructions from William E. Wendling re status of tax returns and email to all investors regarding same. Drafted email and forwarded same to William E. Wendling for review. Conference with William E. Wendling and Cari W. Bonty re status of tax returns/k-1s and follow up noted. | $125.00 |

| | | | | |
|---|---|---|---|---|
| 03/25/2016 | AGH | 0.40 | Private Placements. Reviewed email string between William E. Wendling and Andre Guillaume regarding Veros fees from Private Placements and emails from William E. Wendling re same. | No Charge |
| 03/28/2016 | AGH | 4.30 | Private Placements. Flat 12 Bierwerks LLC - Instructions from William E. Wendling re notice of preemptive rights. Scanned and coded information received from Flat 12 on Friday, 3/25/16. Drafted email language and forwarded same to William E. Wendling for review. Researched and confirmed all investors and their investments in each entity. Conference with William E. Wendling re all. Began sending emails to investors with information related to their investments. Emails from and to same re follow up. (Reduced Charge) | $400.00 |
| 03/29/2016 | AGH | 1.40 | Supervision. Instructions from Anne H. Poindexter re Defendant Senefeld's motion for summary judgment, brief in support and designation. Downloaded and save all to electronic file. Updated and hyperlinked pleadings index. Forwarded copies of filings to Anne H. Poindexter and William E. Wendling for review. Uploaded copies of same to receivership web pages. | $175.00 |
| 03/29/2016 | AGH | 1.50 | Private Placements. Conference with William E. Wendling re notice to investors in Veros Craft Brew entities. Emails to and from additional investors re same. Uploaded summary of terms and provisions from Flat 12 to Box and sent same to Matt Allen and Drew Allen. Follow up noted. Downloaded and saved correspondence and emails between investors and William E. Wendling and/or me to electronic file. Set up additional subfiles related to new issues. Noted additional things to do and updated priorities. | $187.50 |
| 03/29/2016 | CWB | 0.40 | Supervision: Conference with W. Wendling. | No Charge |
| 03/30/2016 | AGH | 0.90 | Supervision. Updated Receivership web pages. Reviewed and organized files. Noted things to do and updated priorities. Conferences with and instructions from William E. Wendling re multiple matters. Conferences with Cari W. Bonty and with Anne H. Poindexter re status of various tax-related matters and things to do. Downloaded order approving 3rd quarterly fee application. Updated and hyperlinked pleadings index and uploaded order to receivership web page. | $112.50 |
| 03/30/2016 | CWB | 0.30 | Supervision: Review email from Court staff; conference with A. Poindexter to review Third Quarterly Fee Application and proposed Order thereon related to email from Court staff (no charge). | No Charge |
| 03/31/2016 | AGH | 0.20 | Supervision. Prepared and filed Notice of Change of Attorney Information for William E. Wendling. | No Charge |
| **Total** | **197.20** | | | **$23,335.00** |

## DISBURSEMENTS

| | | |
|---|---|---|
| 01/07/2016 | PHOTOCOPYING CHARGES | $0.45 |
| 03/29/2016 | PHOTOCOPYING CHARGES | $39.30 |
| 03/29/2016 | PHOTOCOPYING CHARGES | $0.75 |

U.S. SEC

03/31/2016
Statement No.   409325
Our File No.   23696 _ 0004
WEW

**Total**                                                                                            **$40.50**

**RECEIPTS**

| | Check # | Receipt # | | |
|---|---|---|---|---|
| 03/31/2016 | 1005 | C512590 | | $1,931.37 |
| 03/31/2016 | 1025 | C512589 | | $14,776.58 |

**ACCOUNTS RECEIVABLE**

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

03/31/2016
Statement No.   409325
Our File No.     23696 - 0004
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due                                                        $23,375.50

Method of Payment:                    _____ Check or Money Order

_____ Credit Card (MasterCard, Visa, Discover or American Express)
(Circle One)

Credit Card
Information:        *For: Payment of Legal Services and Disbursements*

Name As It Appears On The Card:          _                    _

Cardholder Address:__                                          _

_____

Cardholder Phone Number:                                      _

Email Address:__    _____                           _

Card Expiration Date:____    _____

Card Number:__  _____         _____

Amount to be Charged on Card: $          _____

Signature:__    _  _____  _

Date:_____     _____          _

Amount of Check or Money Order Payment Enclosed:    $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**

 

**CAMPBELL**
**KYLE**
**PROFFITT LLP**
ATTORNEYS AT LAW

198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Carmel - (317) 846-6514
Noblesville - (317) 773-2090

March 31, 2016

United States Securities & Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604

Statement No.    409326    WEW
EIN: 35-1331092
Our File No.    23696-0007

RE:   Accounting/Auditing

---

| | |
|---|---|
| **Previous Balance:** | **$14,870.00** |
| Current Fees and Disbursements (+): | $23,502.50 |
| Receipts (-): | $14,849.45 |
| Adjustments (+/-): | -$20.55 |
| **Balance Now Due:** | **$23,502.50** |

**This statement reflects services and disbursements through 03/31/2016
and may include payments and adjustments subsequent to that date.**

# EXHIBIT B-7

U.S. SEC

03/31/2016
Statement No.   409326
Our File No.   23696 - 0007
WEW

**PROFESSIONAL SERVICES**

| 01/04/2016 | CWB | 1.60 | Private Placements - November and December account reconciliations for QuickBooks files; upload reconciliations to G. Parker for review. Email to G. Parker regarding status. | $200.00 |
|---|---|---|---|---|
| 01/06/2016 | CWB | 0.70 | Private Placement - HF Land GP: continued work on QuickBooks reconciliation. | $87.50 |
| 01/11/2016 | CWB | 0.10 | Private Placements: Emails with G. Parker regarding review of private placements and 1099 reporting. Email to W. Wendling regarding same. | No Charge |
| 01/12/2016 | CWB | 0.30 | Private Placement - Conference with W. Wendling and A. Poindexter regarding accountings. | No Charge |
| 01/12/2016 | CWB | 4.30 | Private Placement - HF Land: Continued review of documents and work on QuickBooks reconcilation; conference with G. Parker. | $537.50 |
| 01/13/2016 | CWB | 0.20 | Private Placements: Conference with W. Wendling. | No Charge |
| 01/13/2016 | CWB | 3.40 | Private Placements - HF Land: telephone conference with M. Haab; conference with A. Poindexter and W. Wendling; complete QuickBooks reconciliation and send to G. Parker for review. | $425.00 |
| 01/14/2016 | CWB | 7.50 | Private Placement - Cherry Farms:  work on QuickBooks reconciliations; conference with W. Wendling regarding $800k Term Loan. | $937.50 |
| 01/15/2016 | CWB | 1.60 | Private Placement - Blue Crop Group:  Review of documents and work on QuickBooks reconciliation. | $200.00 |
| 01/15/2016 | CWB | 1.60 | Private Placement - Cherry Farms: Continued review of documents and work on QuickBooks reconciliation. | $200.00 |
| 01/17/2016 | CWB | 5.00 | Private Placement - Cherry Farms: Continued review of documents and work on reconciliation. | $625.00 |
| 01/18/2016 | CWB | 2.00 | Private Placement - Blue Crop Group: Review of documents and work on reconciliation. | $250.00 |
| 01/18/2016 | CWB | 0.20 | Private Placement - Cherry Farms: Conference with W. Wendling regarding accounting issues. | No Charge |
| 01/19/2016 | CWB | 4.90 | Private Placement - Blue Crop Group: Continued review of documents and work on QuickBooks reconciliation. | $612.50 |
| 01/19/2016 | CWB | 0.20 | Private Placement - Rockdale Holdings: Review and respond to email from G. Parker regarding account reconciliation. | No Charge |

| 01/20/2016 | CWB | 0.50 | Private Placement - True Blue Berry Mgmt: Review emails from G. Parker regarding additional information needed on QuickBooks reconciliations; conference with W. Wendling; review additional documents and respond to emails. | $62.50 |

01/20/2016   CWB   0.50   Private Placement - True Blue Berry Mgmt: Review emails from G. Parker regarding additional information needed on QuickBooks reconciliations; conference with W. Wendling; review additional documents and respond to emails.   $62.50

01/20/2016   CWB   0.50   Private Placement - Stadium Red: Review email from G. Parker regarding additional information needed on QuickBooks reconciliation; review of additional documents and conference with W. Wendling; detailed response thereto.   $62.50

01/20/2016   CWB   0.40   Private Placement - Veros Switch Holdings: review and respond to email from G. Parker requesting additional information on QuickBooks reconciliation.   $50.00

01/20/2016   CWB   0.20   Private Placement _ Review and respond to emails from G. Parker regarding entity EIN's.   No Charge

01/20/2016   CWB   0.20   Private Placement - HF Land GP: Review voicemail from G. Parker regarding account reconciliation; email to G. Parker regarding additional information needed on account reconciliation.   No Charge

01/20/2016   CWB   1.60   Private Placement - Blue Crop Group: Continued review of documents and work on QuickBooks reconciliation.   $200.00

01/21/2016   CWB   5.00   Private Placement - Blue Crop Group: Continued review of documents and work on QuickBooks reconciliation.   $625.00

01/22/2016   CWB   1.00   Supervision: Telephone conference with G. Parker regarding 1099 reporting.   $125.00

01/22/2016   CWB   2.90   Private Placements: Continued work on Blue Crop Group reconciliation; telephone conference with G. Parker regarding same.   $362.50

01/24/2016   CWB   2.00   Supervision: Work on 1099 issues and requirements; prepare spreadsheet regarding same for accountant.   $250.00

01/25/2016   AGH   0.30   Private Placements. Conference with Cari W. Bonty re 1099s needed for Private Placements and for Receivership. Instructions from William E. Wendling re details related to Blue Crop/TBBM/FGC loan. Located and forwarded information related to same.   $37.50

01/25/2016   CWB   2.30   Private Placement - Blue Crop Group: Emails with M. Haab regarding accounting for Blue Crop Group; emails with G. Parker regarding same. Continued review of documents and work on QuickBooks reconciliation; email to J. Risinger requesting documents related to purchase of Midwest and Heritage Farms.   $287.50

01/25/2016   CWB   1.30   Supervision - Emails with M. Haab regarding 2015 compensation for J. Hamstra; review attachment from M. Haab detailing compensation; work on 2015 1099 allocations; telephone conference with G. Parker regarding same.   $162.50

01/25/2016   CWB   1.90   Supervision: Work on update to FarmGrowCap QuickBooks; emails with G. Parker regarding same.   $237.50

| 01/26/2016 | CWB | 1.50 | Supervision: Work on FarmGrowCap reconciliation. | $187.50 |
| 01/26/2016 | CWB | 0.60 | Supervision: Work on 1099 issues. | $75.00 |
| 01/26/2016 | CWB | 0.40 | Private Placement - Blue Crop Group: Conference with G. Parker regarding QuickBooks issues. | $50.00 |
| 01/26/2016 | CWB | 2.50 | Private Placement - Blue Crop Group: Continued work on QuickBooks reconciliation. | $312.50 |
| 01/27/2016 | CWB | 0.40 | Supervision: Telephone conference with G. Parker and M. Haab regarding 1099 issues. | $50.00 |
| 01/27/2016 | CWB | 3.50 | Supervision: Work on 1099 allocations; prepare spreadsheet; conference with W. Wendling and A. Poindexter to review allocations; email spreadsheet to accountant for 1099 preparation; conference with A. Poindexter regarding additional 1099 concerns. | $437.50 |
| 01/27/2016 | CWB | 2.00 | Supervision - FarmGrowCap: Work on QuickBooks reconciliation; email to G. Parker regarding same. | $250.00 |
| 01/28/2016 | AGH | 0.30 | Private Placements. Conference with Cari W. Bonty re status of accountings for Blue Crop Group, True Blueberry, Cherry Farms and other private placements. | $37.50 |
| 01/28/2016 | CWB | 0.20 | Supervision: Gather payment information and send to A. Poindexter for 1099s needed from Campbell Kyle Proffitt to outside entities for legal and accounting fees paid on Receivership. | No Charge |
| 01/28/2016 | CWB | 0.20 | Private Placement. Conference with W. Wendling regarding 1099s. | No Charge |
| 01/29/2016 | AGH | 0.10 | Private Placements. Reviewed email from William E. Wendling re status of 1099s and things to do. | No Charge |
| 01/29/2016 | CWB | 4.70 | Supervision: Work on tax reporting and accounting issues. | $587.50 |
| 02/01/2016 | AGH | 0.10 | Supervision. Conference with Cari W. Bonty re status of 1099s. | No Charge |
| 02/01/2016 | AHP | 1.50 | Supervision. Follow up with Blue on 1099's review emails re confirmations on 1099s being prepared by others, call from JT, emails re; constructive receipt issue, email re: Millenium issuance of 1099s | $412.50 |
| 02/01/2016 | CWB | 2.00 | Supervision: Continued work on 1099 reporting requirements; conference with W. Wendling; prepare and mail 1099s for James Hamstra, Shawn Gustafson and Tobin Senefeld. | $250.00 |
| 02/03/2016 | AHP | 1.20 | Supervision. Receive order, conference with Anita, Call with Rob and Doressia; email to Blue and Company re: 1099 and constructive receipt issue, instructions to staff | $330.00 |
| 02/04/2016 | CWB | 0.20 | Private Placement: Review and respond to email from G. Parker requesting additional information on Senefeld-Risinger loan | No Charge |

| 02/05/2016 | AHP | 1.80 | Private Placements - calls from Gwen, work with Cari re: info provided, issues related to 1099s; call with Gwen and Paul of Blue and Company re: constructive receipt issue; conference with Bill re: hearing | $495.00 |
| 02/05/2016 | CWB | 4.30 | Supervision: Conference with A. Poindexter; conference calls with G. Parker regarding 1099 reporting. | $537.50 |
| 02/09/2016 | CWB | 4.00 | Supervision: Continued work on 1099 reporting; download additional documents from Veros VPN; emails to M. Haab, J. Risinger, R. Kiel, W. Kiel, and FFB&T; conferences with W. Wendling; emails to G. Parker with additional information. | $500.00 |
| 02/10/2016 | CWB | 0.70 | Supervision: Conference with A. Poindexter regarding 1099 reporting for attorneys fees paid; prepare W-9 for HF Land; email to Adam Decker regarding HF Land 1099 reporting and attaching W-9. | $87.50 |
| 02/11/2016 | CWB | 1.60 | Supervision: Continued work on tax reporting; email additional information to G. Parker; emails to M. Haab requesting additional documents. | $200.00 |
| 02/15/2016 | CWB | 0.40 | Supervision: Download bank account statements. | $50.00 |
| 02/15/2016 | CWB | 1.90 | Supervision: Review emails from G. Parker regarding 1099 reporting; gather information to respond to emails; additional emails to M. Haab and J. Risinger requesting additional information; review email from W. Keil regarding request for W-9. | $237.50 |
| 02/16/2016 | AHP | 0.70 | Supervision: Work with Cari on tax documentation and related issues, multiple emails re: documentation outstanding and dates needed review same; review Orders received from Court, email from Jarit re: tax return prep. | $192.50 |
| 02/16/2016 | CWB | 3.50 | Supervision: Continued work on tax reporting; emails to/from G. Parker regarding same; email to Corporation Service Company regarding W-9; follow up emails to WOK Land, MBF Properties, and Richardson & Erickson regarding W-9s. Conference call with Aliign and Blue & Co regarding tax preparation; notes regarding same. | $437.50 |
| 02/17/2016 | CWB | 1.00 | Supervision: Continued work on tax reporting issues. Telephone conference with G. Parker. | $125.00 |
| 02/18/2016 | CWB | 3.00 | Supervision: Continued work on tax reporting issues. | $375.00 |
| 02/19/2016 | CWB | 2.30 | Supervision: Telephone conference with G. Parker; conference with A. Poindexter and W. Wendling; continued work on tax reporting. Additional telephone conference with G. Parker. | $287.50 |
| 02/22/2016 | AHP | 0.90 | Supervision: Conference with Cari re: tax return prep issues, call to Gwen re: 1099 revision needed, conference with Bill re: tax concerns. | $247.50 |
| 02/22/2016 | CWB | 0.40 | Supervision. Conference with B. Wendling regarding tax return preparation. | $50.00 |

| 02/22/2016 | CWB | 0.50 | Supervision: To/from Blue & Co to pick up 1099 documents. Emails with G. Parker regarding distribution of 1099's. | $62.50 |
| 02/22/2016 | CWB | 0.60 | Supervision - Review emails regarding 1099's; work on accounting updates pertinent to tax return preparation. | $75.00 |
| 02/23/2016 | CWB | 2.40 | Supervision: Meeting with W. Wendling and telephone conferences with M. Haab and J. Risinger regarding tax return preparation. Review email from J. Risinger regarding Midwest Blueberry Farms, Inc.; emails with A. Decker regarding same. | $300.00 |
| 02/24/2016 | CWB | 0.30 | Supervision: Telephone conference with and email to R. Taylor regarding investor checks written on TBBM and Jennings design. | No Charge |
| 02/24/2016 | CWB | 0.40 | Supervision: continued work on tax reporting. | $50.00 |
| 02/25/2016 | CWB | 2.00 | Supervision: Review email from K. Robinson regarding tax return preparation and expected timing of receipt of K-1s. Work on January bank account reconciliations. | $250.00 |
| 02/26/2016 | AGH | 0.10 | Private Placements. Conference with Cari W. Bonty re tax meeting this afternoon. Memo to William E. Wendling re same. | No Charge |
| 02/26/2016 | CWB | 2.90 | Supervision: Office conference with Blue & Co regarding income tax preparation | $362.50 |
| 02/29/2016 | CWB | 2.50 | Private Placement - Cherry Farms: Work on accounting. | $312.50 |
| 03/01/2016 | CWB | 1.00 | Supervision: Work on outstanding tax reporting items; emails with M. Haab. | $125.00 |
| 03/02/2016 | CWB | 3.80 | Supervision: Continued work on tax and 1099 issues; work on PinCap LLC accounting. | $475.00 |
| 03/03/2016 | CWB | 0.80 | Supervision: Continued work on Blue Crop Group accounting. | $100.00 |
| 03/03/2016 | CWB | 4.00 | Supervision: Prepare for and office conference with G. Parker to work on Blue Crop Group accounting and end of year reconciliations for income tax preparation. | $500.00 |
| 03/04/2016 | CWB | 0.90 | Supervision: Continued work on Blue Crop Group accounting. | $112.50 |
| 03/04/2016 | CWB | 0.30 | Supervision: Work on spreadsheet regarding status of investor tax forms. | No Charge |
| 03/07/2016 | CWB | 6.30 | Supervision: Review emails from and conference with W. Wendling; respond to investor emails regarding 1099s and K-1s; provide operating agreements and additional investor information to Blue and Co.; continued work on Blue Crop Group accounting; upload documents to accountant's secure portal; begin work on PinCap LLC accounting. | $787.50 |

| 03/08/2016 | CWB | 2.20 | Supervision: Upload additional documents to accountant's secure server for Blue Crop Group accounting and tax preparation; review emails from C. Zadnow and W. Wendling regarding Stadiumred; telephone conference with Blue and Co.; work on PinCap accounting. | $275.00 |
|---|---|---|---|---|
| 03/09/2016 | CWB | 7.80 | Supervision: telephone conference with G. Parker regarding accounting/tax return issues; work on PinCap accounting; emails to M. Haab, J. Risinger, and T. Senefeld requesting additional information for PinCap and Pin Financial; conference with W. Wendling; respond to investor email regarding 1099. | $975.00 |
| 03/14/2016 | CWB | 7.20 | Supervision: Continued work on PinCap accounting; telephone conference with Blue & Co regarding Midwest Blueberry Farms tax return preparation. | $900.00 |
| 03/15/2016 | CWB | 2.80 | Supervision: telephone conferences with Blue & Co regarding Midwest Blueberry Farms tax returns; review email from Blue along with tax returns; prepare for W. Wendling review and signature; email to A. Decker and M. Haab regarding tax information needed; continued work on PinCap accounting. | $350.00 |
| 03/21/2016 | CWB | 0.50 | Supervision: Review emails from W. Wendling and accountants regarding tax return information; review emails from M. Haab. Conference with W. Wendling regarding accounting and information still needed for Pin Financial. | $62.50 |
| 03/22/2016 | CWB | 2.60 | Supervision: Continued work on PinCap accounting; upload documents to accountant for review. | $325.00 |
| 03/23/2016 | CWB | 6.00 | Supervision: emails and conferences with A. Poindexter and W. Wendling regarding K-1 and 1099 update; revise spreadsheet and email to W. Wendling; telephone conference with accountants regarding tax return statuses; email to W. Wendling regarding same. | $750.00 |
| 03/24/2016 | AGH | 0.10 | Collections. Conference with Cari W. Bonty re status of Veros TD Sundry account at NB of I. | No Charge |
| 03/24/2016 | CWB | 4.70 | Supervision: Continued work on PinCap accounting; reconcile TD Sundry receiver account statements; conferences with W. Wendling regarding 1099/K-1 updates. | $587.50 |
| 03/25/2016 | CWB | 3.40 | Supervision: Conference with W. Wendling regarding tax reporting matters; continued work on accountings. | $425.00 |
| 03/28/2016 | CWB | 1.50 | Supervision: Review emails from M. Haab regarding FarmGrowCap accounting questions; review emails with C. Zdanow and K. Thompson regarding status of Stadiumred investor 1099s; attention to file regarding same; review and respond to email from MainSource bank regarding requested transaction information. Work on responses to G. Parker email regaring additional information needed for PinCap accounting. | $187.50 |

U.S. SEC

03/31/2016
Statement No.  409326
Our File No.  23696 - 0007
WEW

| Date | | | | Description | Amount |
|------|------|------|------|------|------|
| 03/29/2016 | CWB | 2.60 | | Supervision: Prepare and send correspondence to A. Decker enclosing payment for preparation of True Blue Berry Management 2015 Forms 1099 and Form 1096; continued work on PinCap accounting issues; QuickBooks reconciliation of February bank account statements. Telephone conference wtih G. Parker regarding PinCap and PinFinancial. | $325.00 |
| 03/30/2016 | CWB | 8.70 | | Supervision: Conference with W. Wendling and accountant regarding tax returns; conference with accountant regarding accounting issues; continued work on various bank account reconciliations and accounting issues. | $1,087.50 |
| 03/31/2016 | CWB | 2.30 | | Supervision: Work on allocation of fees per Court's order of 3/30/16 and prepare checks (no charge). | No Charge |
| 03/31/2016 | CWB | 3.20 | | Supervision: Continued work on accounting issues. | $400.00 |
| **Total** | **186.00** | | | | **$23,502.50** |

**RECEIPTS**

| Date | Check # | Receipt # | Amount |
|------|------|------|------|
| 03/31/2016 | N/A | C512591 | $12,680.38 |
| 03/31/2016 | N/A | C512592 | $1,350.33 |
| 03/31/2016 | N/A | C512593 | $599.14 |
| 03/31/2016 | 1005 | C512590 | $219.60 |

**ACCOUNTS RECEIVABLE**

| 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 & up |
|------|------|------|------|------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

U.S. SEC

03/31/2016
Statement No.   409326
Our File No.   23696 _ 0007
WEW

Please enclose this page with your payment and send to:

CAMPBELL KYLE PROFFITT LLP
198 South 9th Street
P.O. Box 2020
Noblesville, IN 46061-2020

Total Amount Due          $23,502.50

Method of Payment:    _____Check or Money Order

             _____Credit Card (MasterCard, Visa, Discover or American Express)
                                    (Circle One)

Credit Card
Information:      *For: Payment of Legal Services and Disbursements*

                Name As It Appears On The Card:_____

                Cardholder Address:_____

                _____

                Cardholder Phone Number:_____

                Email Address:_____

                Card Expiration Date:_____

                Card Number:_____

                Amount to be Charged on Card: $_____

                Signature:_____

                Date:_____

Amount of Check or Money Order Payment Enclosed:   $_____

**THANK YOU FOR YOUR PROMPT PAYMENT**