US SEC v Veros Partners, Inc., et al
USDC Southern IN, Case No. 1:15-cv-00659-JMS-DJM

*Last updated:*     7/31/2016

By: agh

## EXHIBIT B

*William E. Wendling, Jr., Receiver*

**Quarter Period: 04/1/16 - 06/3/16**

| Legal Activity | Fees | Expenses | Total Due | File/Invoice No. | Invoice time period | SEC Receivership - Quarter Period 2016 - 2nd quarter (5th quarter in Receivership) | Note: |
|---|---|---|---|---|---|---|---|
| Asset Analysis & Recovery-001 | $23,925.00 | $211.49 | $24,136.49 | 16214/1 | April-June 2016 | | To be submitted with Receiver's 2016 2nd quarter fee app |
| Asset Disposition-002 | $3,965.00 | $0.00 | $3,965.00 | 16214/2 | | | |
| Business Operations-003 | $67,277.50 | $0.00 | $67,277.50 | 16214/3 | | | |
| Case Administration-004 | $47,150.00 | $767.97 | $47,917.97 | 16214/4 | | | |
| Claims Administration and Objections-005 | | | | | | | |
| Employee Benefits/Pensions-006 | | | | | | | |
| Accounting/Auditing-007 | $1,587.50 | $0.00 | $1,587.50 | 16214/7 | | | |
| **Totals:** | **$143,905.00** | **$979.46** | **$144,884.46** | | | | |
| **Total Fees and Expenses:** | | | **$144,884.46** | | | | |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**July 1, 2016**

Billed through     06/30/16     WEW

Bill number     16214   -   00001   -   154465

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

## Exhibit B-1

**RE:  Asset Analysis and Recovery**
   **Our file number:  16214/1**

**Trust balance brought forward**                      **$306,613.40  cr**

## PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hours |
|---|---|---|---|
| 04/05/16 | AGHT | Collections. Reviewed and responded to emails. Processed check request for invoice for Boyer 2004 Exam transcript. | 0.20 hrs |
| 04/06/16 | WEW | Collections:  Williams Settlement Agreement; notice to court and investors; send information to Defendants re the status of settlement; conference with Anita Haworth; changes to Settlement Agreement; to parties | 1.80 hrs |
| 04/06/16 | AGHT | Collections. Conference with and instructions from William E. Wendling re Williams/FGC settlement. Letter to Oregon counsel with check for 4th quarter 2015 fees. Reviewed things to do and updated priorities. Reviewed Williams Security Agreement. Conference with and instructions form William E. Wendling re changes ot Settlement Agreement, letter to investors and instructions re second motion for approval of same. Memo re all. Revised and forwarded settlement agreement to William E. Wendling. Scanned and coded letters. Conference with William E. Wendling and Becky Zimmerman re Receivership files and investors. Conference with and instructions form William E. Wendling re various collections matters. | 2.80 hrs |
| 04/07/16 | WEW | Collections:  Answer investor questions re FGC potential distributions | 0.40 hrs |
| 04/07/16 | AGHT | Collections. Conference with William Wendling re status of Williams/FGC and memo re same. | 0.20 hrs |
| 04/08/16 | WEW | Collections:  Revise and edit letter to FGC investors re the restructured settlement agreement with Williams | 0.50 hrs |
| 04/08/16 | AGHT | Collections. Instructions from William Wendling re motion and letter related to Williams/FGC. Drafted letter to investors and receiver's second motion to settle Illinois litigation. Revised and forwarded final drafts of letter, motion and clean and redlined versions of the settlement agreement to William Wendling for forwarding to the SEC and to Anne Hensley Poindexter. Letter to CC Reporting with payment for Boyer transcript. Follow up noted. | 5.00 hrs |
| 04/09/16 | WEW | Collections:  Respond to investor questions re tax issues and | 1.60 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| | | distributions; review and implement suggestions from Rob Moye re a letter to the FGC investors and motion to the court re the Williams settlement; additional tax issues | |
| 04/10/16 | WEW | Collections: Revise several small details and issues re the Williams settlement agreement and confirm changes with adverse counsel | 1.30 hrs |
| 04/11/16 | AGHT | Collection. Scanned and coded letters and attachments and notice from Bankruptcy court re Boyer. Reviewed email from Tom Orr re status of Boyer land sale, etc. Reviewed emails from Moye re Williams/FGC settlement and from Tom Orr re Boyer. Noted things to do and updated priorities. Conference with William E. Wendling, Jr. re status of multiple matters and things to do. Email to Tom Orr with copy of payment letter. Revised second motion to settle Williams/FGC based on Moye's input and forwarded same to William E. Wendling, Jr. for review. Memo to William E. Wendling, Jr. re letter/email to investors. Follow up noted. Conference with and instructions from William E. Wendling, Jr.re revisions to motion and investor letter. | 1.70 hrs |
| 04/12/16 | WEW | Collections: Telephone call from Mr. Cox re Williams settlement; revise agreement and motion and prepare investors' letter; discuss the same with Anne Poindexter; final revisions to investor letter explaining restructured settlement with Williams; final revisions to settlement agreement and motion to file with court; instructions to file | 3.80 hrs |
| 04/12/16 | AGHT | Collections Downloaded and reviewed production from Boyer and forwarded same to William E. Wendling, Jr. Calculated per diem. Revised Williams/FGC settlement agreement. Revised 2nd motion to approve Williams/FGC settlement. Conference with William E.Wendling, Jr. re settlement agreement and forwarded final revised agreement to William E.Wendling, Jr. Conference with William E.Wendling, Jr. re all. Revised Promissory Note and updated mortgages promissory note with new address. Reviewed emails from defendants' counsel confirming no objection to revised settlement agreement and prepared same in final form. Converted all to pdf and added attachments to same. Revised motion. Forwarded all to William E. Wendling, Jr. Drafted proposed Order on 2nd motion. Email to Anne Poindexter with final versions of motion, settlement agreement and exhibits thereto, and proposed order for review, cc to William E. Wendling, Jr. and follow up noted. | 4.70 hrs |
| 04/13/16 | AGHT | Collections. Emails from and to Anne Hensley Poindexter regarding 2nd motion to settle Williams/FGC and motion to withdraw Rodney T. Sarkovics's appearance. Follow up noted. | 0.20 hrs |
| 04/14/16 | WEW | Collections: Kirbach Release | 0.50 hrs |
| 04/14/16 | AGHT | Collections: Reviewed information from William E. Wendling, Jr. regarding emails to investors. Corrected and resent emails to those which bounced. Prepared complete and correct listing of emails for all FGC investors and memo to William E. Wendling, Jr. and secretary re same. Follow up noted. Conference with William E. Wendling, Jr. regarding settlement details. Reviewed email to investor and second motion and confirmed accuracy. Prepared requested information for William E. Wendling, Jr. Reviewed emails and correspondence between William E. Wendling, Jr. and investors and with Anne Hensley Poindexter and SEC counsel re same. Follow up noted. | 3.20 hrs |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/15/16 | AGHT | Collections: Reviewed emails regarding UCC release for Harold Birch. Reviewed things to do and updated priorities. | 0.20 hrs |
| 04/16/16 | WEW | Collections:  Respond to questions and issues raised by the Cherry Farms notice; review Craft Brew financial information in preparation of meeting at Flat 12; review FGC bank account and the receiver's end-of-year 2015 quarterly report re the checking account balance for FGC | 2.40 hrs |
| 04/18/16 | WEW | Collections:  Review Boyer's statement of financial condition from the bankruptcy court and compare to other financial information from Boyer | 1.20 hrs |
| 04/18/16 | AGHT | Collections. Voice mail and email messages from Jennifer at Tom Orr's office regarding additional production from Boyer pursuant to discussions at 2004 Exam. Reviewed emails from William E. Wendling, Jr. regarding Boyer and Williams/FGC issues. Noted things to do. Conference with William E. Wendling, Jr. re several additional matters and things to do. Memo re same.  Downloaded Boyer production. Located and forwarded wire information to Schopp regarding Williams grain proceeds. Reviewed NBofl accounts and information regarding same. Telephone call from Tammy at Harold Birch's office regarding status of UCC release for Kirbach. Email to Jeff Risinger, cc to William E. Wendling re same. Second telephone call from Tammy re same. Follow up emails to and from Jeff Risinger re same. | 1.80 hrs |
| 04/19/16 | WEW | Collections:  Telephone conference with Cherry Farms investor re her approval to release funds to Cherry Farms; communicated the same to Andre Guillaume; telephone call from Tom Orr re the Boyer documents and need for a review from Shawn Gustafson or Jeff Risinger | 0.40 hrs |
| 04/21/16 | WEW | Collections:  Discussed with Jeff Risinger the status of documents in preparation for the private placement memorandum relating to Blue Crop Group; review information sent by Tom Orr from Mr. Boyer; review and send to Shawn Gustafson for his review and comment; notice from Lee McNeely that he is now representing Cherry Farms and that all correspondence is to go to him; send acknowledgement and request to discuss the situation about the finances of Cherry Farms | 2.30 hrs |
| 04/21/16 | AGHT | Collections: Instructions from William E. Wendling, Jr. regarding Boyer production and review by Shawn Gustafson. Telephone call to Shawn Gustafson re same. Forwarded emails from Oregon counsel to Shawn. Uploaded documents to Box and shared same with Shawn, cc's to William Wendling re all. | 0.40 hrs |
| 04/22/16 | WEW | Collections:  update from Tom Orr re claim on the title company; review documents sent by Orr and respond to his email about the title company claim issue | 1.20 hrs |
| 04/22/16 | AGHT | Collections: Reviewed emails from Shawn Gustafson and William Wendling,  regarding Boyer. Follow up noted. | 0.10 hrs |
| 04/25/16 | AGHT | Collections: Reviewed email from Shawn Gustafson and email from Orr's office. Downloaded letter. Located production bates numbered 1-80 and forwarded same to Shawn Gustafson. Emails to Lindsay and Jennifer at Orr's office and from Tom Orr regarding additional documents and follow up noted. Reviewed, scanned and coded documents from William E. Wendling and organized same | 1.00 hrs |

United States Securities & Exc

| | | electronically. Telephone calls from and to Shawn Gustafson re same. | |
|---|---|---|---|
| 04/26/16 | WEW | Collections:  Boyer information from Shawn Gustafson | 0.40 hrs |
| 04/26/16 | AGHT | Collections: Updated contact information for Shawn Gustafson and memo to William E. Wendling re same. | 0.20 hrs |
| 04/27/16 | AGHT | Collections. Conference with and instructions from William E. Wendling, Jr. regarding Williams/FGC settlement and memo re same. Drafted Notice to Court. | 0.60 hrs |
| 04/28/16 | WEW | Private Placement:  Cherry Farms - L. McNeely; Veros Craft Brew - documents to Gareth Kuhl | 2.10 hrs |
| 04/28/16 | WEW | Collections: Conference call; call with Shawn Gustafson and Tom Orr re spreadsheet; Williams grain delivery | 2.10 hrs |
| 04/28/16 | AGHT | Collections. Instructions from William Wendling regarding draft Notice to Court and memo re same. Reviewed emails from Tom Orr and things to do re Boyer. Assisted William Wendling re various matters related to Boyer. | 0.50 hrs |
| 04/29/16 | WEW | Collections:  Reviewed Shawn Gustafson's ghost letter for Tom Orr re Boyer's accounting | 2.20 hrs |
| 05/01/16 | WEW | Collections:  Work on Quarterly Report | 1.20 hrs |
| 05/02/16 | WEW | Collections:  Telephone conference with Steve Wilson re amending letter agreed for Williams to expand the time of payment of $750,000; Tom Orr's letter to Loren Scott responding to Scott's explanation letter of what is left from Boyer's expenses | 1.10 hrs |
| 05/02/16 | AGHT | Collections. Email from Andre Guillaume requesting FGC Bank account balance as of 4/29/16 and conference with William Wendling re same. Downloaded letter from Tom Orr regarding Boyer. | 0.20 hrs |
| 05/02/16 | AGHT | Collections. Instructions from William Wendling. Prepared check for $500 from FGC account for copies of cancelled checks requested from Boyer. Letter to Tom Orr with same. | 0.30 hrs |
| 05/03/16 | WEW | Collections:  Review and respond to numerous emails from various individuals (investors/Defendants/accountant/other lawyers) | 0.60 hrs |
| 05/03/16 | AGHT | Collections. Emails from and to Anne Poindexter regarding Notice to Court re no objection to 2nd motion to settle Illinois Litigation. Hyperlinked notice and forwarded same to Mrs. Poindexter. | 0.20 hrs |
| 05/04/16 | AGHT | Collection. Conference with and instructions from William E. Wendling regarding Williams/FGC settlement authority and documents re same. Memo. | 0.10 hrs |
| 05/05/16 | WEW | Collections:  Information from Tom Orr re Boyer; claims date now 07/08/2016; subpoenas to Bank; IRS claim; review agreement with the Bank re Sundry account | 0.60 hrs |
| 05/06/16 | WEW | Collections:  Steve Wilson email re Williams insurance, David Cox response; sign extension letter agreement; send to Steve Wilson and David Cox | 0.80 hrs |
| 05/10/16 | AGHT | Collections. Email from Lindsay Miller. Downloaded and reviewed letters to opposing counsel and to Umpqua Bank with Subpoenas for records. | 0.20 hrs |
| 05/11/16 | WEW | Collections:  Email from Tom Orr and telephone call to him re real estate sale issue | 0.40 hrs |
| 05/11/16 | AGHT | Private Placement - Prepared deposit for 2016 Q1 payment from Loftus Robinson for Rockdale Holding, LLC. Downloaded and reviewed financial statements from Kyle Robinson. Scanned and | 0.70 hrs |

| | | | |
|---|---|---|---|
| | | coded all for transmittal to accountant. Emails to and from Rich Taylor and NBofI re deposit and memo to William E. Wendling re same | |
| 05/12/16 | WEW | Collections: Review documents re closing on Bryer real estate including the Bankruptcy Trustee's information about closing issues; send Williams Settlement Agreement to parties for execution | 0.90 hrs |
| 05/12/16 | AGHT | Collections. Downloaded and reviewed letter from Tom Orr re collection of Boyer's crop proceeds from 2014 and emails regarding sale of Boyer real estate. Conference with and instructions from W. Wendling re FGC/Williams Settlement documents. Prepared all in final form and forwarded same to W. Wendling. Conference with L. Clouse re same. | 0.70 hrs |
| 05/13/16 | WEW | Collections: Telephone call with JT Loughmiller re loss allocation status update; email from Mr. Cox with amended agreement attached with additional information | 0.80 hrs |
| 05/14/16 | WEW | Collections: Tom Orr's May 11, 2016 letter re conflicts with possible buyers of Joe Boyers crops | 0.30 hrs |
| 05/16/16 | WEW | Collections: Boyer statement to claims representative re no further monies extended to Boyer; review loss allocation | 0.80 hrs |
| 05/16/16 | AGHT | Collections. Reviewed information and documents related to Williams/FGC settlement and regarding Boyer sale of real estate, Fidelity Title claim, and various other bankruptcy issues. Noted things to do. Memo from W. Wendling. Drafted Boyer Statement regarding lien for title company and forwarded same to Tom Orr to review. Email to Tom Orr with updated loan schedule for Boyer. Downloaded bank transactions for FGC account and conference with W. Wendling re same. Annotated page and emailed same to Blue & Co. Follow up noted. Email from JT Loughmiller re FGC bank transactions. Reviewed transactions and responded to same. | 1.60 hrs |
| 05/17/16 | WEW | Collections: Telephone call and email from JT Loughmiller re loss allocation issues for FGC | 1.80 hrs |
| 05/17/16 | AGHT | Collections. Reviewed suggestion from Tom Orr and revised statement for W. Wendling regarding Boyer loan status for Amerititle. Forwarded same to W. Wendling for signature and approval. Email to Tom Orr to confirm understanding re 5/11/16 letter re conflict as to collections v seed buyers re Boyer. Signed statement from W. Wendling, scanned and emailed same to Tom Orr for Boyer closing on sale of real estate. Follow up noted. Conference with W. Wendling re Boyer and FGC | 0.60 hrs |
| 05/23/16 | WEW | Collections: Meet with JT Loughmiller to go over revised loss allocation figures; prepare to discuss with SEC | 2.00 hrs |
| 05/23/16 | AGHT | Collections. Reviewed emails between W. Wendling and FFBT regarding status of execution of settlement agreement. Follow up noted. | 0.20 hrs |
| 05/24/16 | WEW | Collections: Meeting with JT Loughmiller and SEC to go over loss; follow-up with JT Loughmiller at his office and over the phone; follow-up telephone call with SEC re loss allocation issues | 2.80 hrs |
| 05/24/16 | AGHT | Collections. Conference with W. Wendling and provided wire transfer information for FarmGrowCap receivership account. | 0.10 hrs |
| 06/01/16 | AGHT | Collections. Conference with W. Wendling re signature page from FFBT on Settlement Agreement. Follow up noted. | 0.20 hrs |

| Date | Staff | Description | Hours |
|---|---|---|---|
| 06/02/16 | WEW | Collections:  Meeting with JT Loughmiller to discuss revised loss allocation figures; telephone call to Craig McShane to discuss loss allocations and schedule meeting in Chicago; review documents relating to loss allocations; follow-up to adverse counsel in Williams re status of settlement documents | 2.20 hrs |
| 06/06/16 | WEW | Collections:  Prepare for meeting with SEC to discuss loss allocation for FGC | 2.30 hrs |
| 06/06/16 | AGHT | Private Placements. Downloaded and reviewed email correspondence regarding status of tax returns and k-1s for Veros Switch, JF Wild, and Blue Crop Group. | 0.10 hrs |
| 06/07/16 | WEW | Collections:  Meeting with JT Loughmiller and Craig McShane at the SEC's office to discuss loss allocation calculations and procedure to determine appropriate payments to investors; discussion of the same issue with Rob Moye; conference with paralegal with instructions to draft request to the court re the disposition recommendation to resolve Private Placement issues | 5.30 hrs |
| 06/08/16 | WEW | Collection:  Email to and from Mr. Cox re the settlement agreement and additional signature from his client; resend | 0.40 hrs |
| 06/08/16 | AGHT | Collections. Reviewed Settlement Agreement from FFBT and noted pages not signed by Williams. Conference with and instructions from W. Wendling re same. Memo. | 0.20 hrs |
| 06/09/16 | WEW | Collections:  Boyer/Tom Orr - send deposit/check re subpoena | 0.40 hrs |
| 06/09/16 | AGHT | Collections. Letter to D. Cox with WIlliams/FGC settlement agreement and attachments requesting Williams executed specific pages and documents. Conference with W. Wendling and revised same. | 0.40 hrs |
| 06/10/16 | WEW | Collections:  Further review of Boyer checks sent by Tom Orr | 0.50 hrs |
| 06/10/16 | AGHT | Collections. Reviewed email from Tom Orr regarding Umpqua Bank subpoena. Downloaded and reviewed attachments. Forwarded email and attachments to Shawn Gustafson and follow up noted. Conference with and instructions from W. Wendling re bank statements for FGC farm loans. Memo re same. Located and downloaded Kirbach statements. | 0.50 hrs |
| 06/14/16 | AGHT | Collections. Conference with and instructions from W. Wendling re information needed on Williams/FGC settlement agreement and status. Located and forwarded information requested. Organized electronic files related to same. Located and downloaded additional bank information related to Kirbach loan. Researched, located and began downloading bank account information and statements related to loans to Crossroads, Boyer, Rosentreter, Bassen, B-T Farms. | 2.40 hrs |
| 06/15/16 | AGHT | Collections. Reviewed letter from Tom Orr regarding status of sale of Boyer's McFarland Road real estate. Follow up noted. | 0.10 hrs |
| 06/16/16 | WEW | Collections:  Update anticipated collections against FGC losses | 0.30 hrs |
| 06/17/16 | WEW | Collections:  Telephone call to Craig McShane; review 2012 documents | 0.70 hrs |
| 06/20/16 | WEW | Collections:  Tax issues; confirm with Jeanine Kerridge motion OK; bank's revisions for motion to distribute; question from Gwen Parker re PinCap and PinFin | 1.20 hrs |
| 06/21/16 | WEW | Collections:  Boyer collection; follow-up with Cox re status of settlement signatures; telephone conference with JT Loughmiller re loss allocation issues | 1.30 hrs |

| 06/21/16 | AGHT | Collections. Conference with W. Wendling re status of Williams/FGC Settlement Documents. | 0.10 hrs |
|---|---|---|---|
| 06/22/16 | WEW | Collections: Meeting with JT Loughmiller to go over new loss allocation formula; discuss 2012 farm loans; meet with Gwen Parker to discuss tax issues for PinCap, Farm Grow Cap, and Blue Crop Group; email from Bob Mitchell; telephone calls with Tobin Senefeld; telephone call with Shawn Gustafson and Tom Orr re Boyer; email from David Cox re signatures | 4.50 hrs |
| 06/22/16 | AGHT | Collections. Emails from and to W. Wendling regarding Macon County mortgage in Williams/FGC settlement agreement. Researched background and emails to W. Wendling re same. | 0.90 hrs |
| 06/27/16 | WEW | Collections. Extended telephone conference with JT Loughmiller regarding VFLH and FGC, Crossroads and Kirbach checking accounts, and discussed report for the Court regarding loss allocations. | 1.50 hrs |
| 06/27/16 | AGHT | Collections. Reviewed letter and attachment from Tom Orr re status of Boyer. Memo re same. | 0.10 hrs |
| 06/28/16 | WEW | Collections. Follow up to Mr Cox's question regarding a certain mortgage in the settlement package. Correspondence form Cox regarding grain sale proceeds.Email to Josh Casselman regarding fee motion and Bank accounts. Email from R. Moye regarding this issue. Review possible collections issues with Boyer. | 1.80 hrs |
| 06/28/16 | AGHT | Collections. Downloaded and reviewed letter from Tom Orr to Loren Scott regarding crop proceeds issues. | 0.10 hrs |
| 06/29/16 | WEW | Collections. Final documentation for FGC loan to PinCap. Telephone call with Jeff Risinger re same. Email from Tom Orr re Boyer bankruptcy deadline. | 0.30 hrs |

|  | **Total fees for this matter** | **$23,925.00** |
|---|---|---|

## EXPENSES INCURRED

| 05/12/16 | Postage charges | 6.80 |
|---|---|---|
| 05/13/16 | Federal Express to David Cox, Monticello, IL 61856 | 22.65 |
| 05/13/16 | Postage charges | 3.46 |
| 05/19/16 | Indiana Secretary of State - search/browse charges for: James Cherry | 3.50 |
| 05/19/16 | Indiana Secretary of State UCC filing - charges for: 2016-4068895 | 3.00 |
| 06/03/16 | Federal Express to First Farmers Bank & Trust, Kokomo | 16.63 |
| 06/07/16 | Federal Express return to WEW from Kokomo, First Farmers Bank & Trust | 16.72 |
| 06/09/16 | Federal Express return to WEW from David Cox ? | 20.29 |
| 06/10/16 | Federal Express to WEW from David Cox, Monticello, IL | 22.77 |
| 06/13/16 | Postage charges | 6.47 |
| 06/30/16 | Copy expense since last invoicing | 89.20 |

|  | **Total expenses for this matter** | **$211.49** |
|---|---|---|

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| HAWORTH, ANITA G. | 32.80 hrs | 125.00 /hr | $4,100.00 |
| WENDLING, WILLIAM E. | 61.00 hrs | 325.00 /hr | $19,825.00 |

United States Securities & Exc

|  | | |
|---|---|---|
| TOTAL FEES | 93.80  hrs | $23,925.00 |
| TOTAL EXPENSES | | $211.49 |
| TOTAL CHARGES FOR THIS BILL | | $24,136.49 |
| **BALANCE NOW DUE** | | **$24,136.49** |

*Trust Balance Carried Forward*          **$306,613.40  cr**



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**July 1, 2016**

Billed through     06/30/16     WEW

Bill number    16214  - 00002 -  154466

United States Securities & Exchange Commission
c/o Robert M. Moye, Senior Trial Counsel
US Securities and Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd., Suite 900
Chicago, IL 60604

## Exhibit B-2

RE: Asset Disposition
Our file number: 16214/2

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 05/09/16 | WEW | Collections: TBBM Termination Agreement and HF Land Termination Agreement; review rough draft of Motion to Transfer Multiple Private Placements to Investors | 0.80 hrs |
| 05/11/16 | WEW | Collections: revise motion re transfer of private placements to investors; email to Gareth Kuhl re transfer documents | 1.30 hrs |
| 05/12/16 | WEW | Collections: Finalize motion to transition Yeager of Frisco; email to and from SEC re edits; email from Andre Guillaume and Gareth Kuhl; revised documents re BlueBerry private placement transfer and Switch | 2.60 hrs |
| 05/19/16 | WEW | Collections: Email from investors re Cherry Farms lien issues and general information; respond; telephone calls with Lee McNeely re terms of possible agreement; telephone call with Matt Haab re verifying Cherry Farms financial information and email with responses; extended telephone call with Rob Moye and Doressia Hutton and Anne Poindexter re strategy for Cherry Farms financial issues; conference with Anne Poindexter re Cherry Farms lien problems; call from insurance agent re life policy on Cherry's; instructions from SEC on response; extended time on Indiana Secretary of State's UCC lien filing and research site re Cherry Farms liens | 7.50 hrs |

| | |
|---|---|
| **Total fees for this matter** | **$3,965.00** |

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| WENDLING, WILLIAM E. | 12.20 hrs | 325.00 /hr | $3,965.00 |
| TOTAL FEES | 12.20 hrs | | $3,965.00 |
| TOTAL CHARGES FOR THIS BILL | | | $3,965.00 |
| **BALANCE NOW DUE** | | | **$3,965.00** |

www.cgglawfirm.com

8888 Keystone Crossing Blvd., Suite 800   Indianapolis, Indiana 46240-4636
Phone 317-573-8888   Fax 317-574-3855



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**July 1, 2016**

| | | |
|---|---|---|
| Billed through | 06/30/16 | WEW |
| Bill number | 16214 | - 00003 - 154467 |

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

# Exhibit B-3

**RE: Business Operations**
   **Our file number: 16214/3**

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/04/16 | AGHT | Supervision. Emails from and to Matt Haab re weekly report. Downloaded and reviewed same. Forwarded all to William E. Wendling for review. | 0.20 hrs |
| 04/06/16 | WEW | Private Placement: Email from Andre Guillaume re Cherry Farms; retrieve and review information on the various PPs relating to tax issues; telephone call from investors re tax questions and status; telephone call to Kyle Robinson requesting tax documents; conference with Cari Bonty re status of tax documents for several investment groups | 3.60 hrs |
| 04/06/16 | WEW | Private Placement: Review Veros Craft Brew Notice of Preemptive Rights and prepare to send to investors | 2.30 hrs |
| 04/06/16 | WEW | Collections: Prepare for meeting with several investors and their counsel to discuss Blue Crop Group refinance - in attendance was Gareth Kuhl, Jeff Risinger, and Shawn Gustafson; organize information from the meeting; Craft Brew documents re preemptive rights; tax information sent to Shawn Gustafson re Farm Grow Cap; review mail from Jeff Risinger's office and deal with tax and employment matters for Illinois | 5.00 hrs |
| 04/07/16 | WEW | Private Placement: Discuss tax issues with Blue and Co. accountants; provide information to Bridget Mugge at Blue and Co.; follow-up on tax issues raised by Patrizia Cavazzoni; review proposed termination of Intercreditor Agreement in Yeager | 3.40 hrs |
| 04/08/16 | WEW | Private Placement: Obtain information for Blue and Co. from various sources including Jeff Risinger. to prepare tax returns for private placements; additional discussions with Cari Bonty and Blue and Co. staff relating to private placement tax returns; follow-up calls to various borrowers in the private placements requesting information for tax preparation; report back to Blue and Co. information or explanations re tax matters | 3.20 hrs |
| 04/08/16 | WEW | Collections: Detailed response to investor question re status of collections and distributions | 0.40 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/10/16 | WEW | Private Placement: Work on a number of tax issues including the tax consequences of the court's order requiring a qualified settlement fund; resolve several issues re the individual tax returns to private placement investors | 2.70 hrs |
| 04/11/16 | WEW | Private Placement: Tax issues; Blue and Co.; inquiries and response re tax preparation; find tax information for accountants | 4.50 hrs |
| 04/12/16 | WEW | Collections: Letter from the attorney representing StadiumRed indicating that his client cannot pay 2016 annual interest payment; review documents from adverse; email to Rob Moye re Cherry Farms request to release money from crop lien; telephone conference with Andre Guillaume re the request Cherry Farms is making for investor money | 1.70 hrs |
| 04/13/16 | WEW | Collections: Telephone conversation with Rob Moye and Doressia Hutton re Cherry Farms lien issue; email Andre Guillaume information re Cherry Farms; draft disclosure notice to Cherry Farms investors highlighting risks; telephone conversation with Andre Guillaume re Cherry Farms request for release of lien funds; prepare to send disclosure notices to Cherry Farm investors; record responses to notice; discuss other issues with Andre Guillaume about other private placements that he wants to transfer to investors; tax questions re Farm Grow Cap; follow up call to Grain Elevators to confirm liens on Cherry Farms 2015 crops | 3.70 hrs |
| 04/14/16 | WEW | Private Placement: Tax preparation issue; private placements; Pin Cap/Pin Financial; conference call with accountants | 2.70 hrs |
| 04/15/16 | WEW | Collections: Notice to Veros investors in the Cherry Farms operations relating to the risk of releasing funds and the need for them to approve or disapprove; email and telephone conversation with Andre Guillaume re his thoughts on the content of the notice; distribute notice to investors; additional conversations with investor re the Williams settlement agreement; email from Mr. Cox re the status of Williams Farms grain sale totals; email to First Security Bank re Williams crop payment total | 3.90 hrs |
| 04/17/16 | WEW | Private Placement: Review and note Cherry Farms notice replies; rough draft Security Agreement for 2016 crop lien for money released to the Cherry's | 0.50 hrs |
| 04/18/16 | WEW | Collections: Conference with Rob Moye and Doressia Hutton re the responses to the Cherry Farms investor notices; all but one investor is agreeable to the release of the liens; further discussion as to whether it is necessary to file a motion with the court or to act independently; telephone conversation with Andre Guillaume re the remaining investors' response to the notice | 2.80 hrs |
| 04/18/16 | AGHT | Private Placements. Emails from and to CSC  and Cari Bonty regarding upcoming corporate filings deadlines for PinCap, Blue Crop Group LLC and FGC Midwest Blueberry Equipment LLC. Set up new account access and provided additional information needed by CSC, cc's to William E. Wendling and Cari Bonty to all. Follow up noted. Reviewed and responded to additional emails form Stephanie Baugh at CSC re all. | 0.60 hrs |
| 04/19/16 | WEW | Collections: Prepare for meeting with Flat 12 Bierwerks re the preemptive rights issue for Veros Craft Brew investors; attend meeting at Flat 12 Headquarters | 3.80 hrs |
| 04/19/16 | AGHT | Collections. Reviewed information and invoice from CSC related to | 0.40 hrs |

|          |     |                                                                                                                                                                                                                                                                                                                                           |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |     | FGC corporate filing due in Illinois and noted items to discuss with William E. Wendling re same.                                                                                                                                                                                                                                          |          |
| 04/20/16 | WEW | Collections:  Extended telephone call from an investor not related to the Veros investments with Flat 12 providing information about the Flat 12 financial situation                                                                                                                                                                        | 0.80 hrs |
| 04/22/16 | WEW | Collections:  Respond to investor Roberts inquiry re problems with Veros Craft investments; review documents re the possible action against Flat 12 for board misconduct; telephone conference with attorney to discuss possible litigation against Flat 12 officers and directors; Stadium Red - review documents sent by borrower's attorney re ability to pay installment loan | 3.40 hrs |
| 04/25/16 | WEW | Private Placement:  Research to additional questions sent by Mr. Roberts re Veros Craft Brew; review Mr. Roberts' other investments with Veros partners; extended telephone conference with Lee McNeely re Cherry Farms background and present financial status of his clients' obligation to Veros investors; gather material for Mr. McNeely | 2.90 hrs |
| 04/27/16 | WEW | Private Placement:  Veros Craft Brew - review documents sent by Borrower; issues re preemptive rights; email and attachments to investors re meeting; review Operating Agreements for Veros Craft Brew | 3.20 hrs |
| 04/27/16 | WEW | Private Placement:  StadiumRed documents                                                                                                                                                                                                                                                                                                   | 1.30 hrs |
| 04/29/16 | WEW | Private Placement:  Telephone call from Andre Guillaume re status of Cherry Farm; Blue Crop Group and Veros Craft Brew - notes to file and information from file to do transfer | 1.80 hrs |
| 04/30/16 | WEW | Private Placement:  StadiumRed response to investor about lien; email to Matt Haab, Jeff Risinger, and Tobin Senefeld re security on StadiumRed property; research file to find security documents - none filed; Yeager of Frisco - respond to investor inquiry re motion to transfer filing with the court; Cherry Farms - email to Andre Guillaume re transfer to investor issues | 2.50 hrs |
| 05/01/16 | WEW | Private Placement:  Respond to Patrizia Cavazzoni email re Veros fees; email to Andre Guillaume re 702 payments and request to discuss transition to private placements; review Release sent to Lee McNeely; extended telephone call with Kevin Trotter and Andre Guillaumere transfer of Cherry Farms and other private placements; email re StadiumRed from Matt Haab; discussion about refinancing or borrowing more money | 2.00 hrs |
| 05/02/16 | WEW | Private Placement:  Email to Josh Casselman re potential Veros fee for MainSource Bank; extended telephone conference with Gareth Kuhl re the transfer of Cherry Farms private placement to investors; time to accomplish/format, etc. discussed other private placements; transfer status of timing; email and attachments from Jeff Risinger re UCC filings on StadiumRed | 2.40 hrs |
| 05/03/16 | WEW | Private Placements:  Telephone call with Jeff Risinger re liens on StadiumRed property; discuss transition of private placements to investors | 0.30 hrs |
| 05/04/16 | WEW | Private Placement:  Telephone call from Andre Guillaume re Cherry Farms; interested in doing a deal to release the proceeds from the lien from operating expense of Cherry Farms; email to Lee McNeely; Veros Switch Holding document review; email and documents from Gareth Kuhl re transfer documents for Yeager/StadiumRed/HF | 3.40 hrs |

|         |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |            |
|---------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|         |      | Land/Midterm Mezzanine loan; notice to Cherry Farms investor status of lien release; email to Andre Guillaume and Kevin Trotter re follow-up lien issue; telephone call with Lee McNeely re status of his proposal; information to Jeff Risinger and Shawn Gustafson; email to adverse Daniel Scott indicating we are reviewing information |            |
| 05/04/16 | WEW  | Collections:  Review bank statements for balance of Sundry account; email to Josh Casselman re balance re Sundry account | 0.30 hrs |
| 05/05/16 | WEW  | Private Placement:  Send pdf version of McNeely proposal to investors; email from Andre Guillaume indicating that the investors were working on a consensus; instructions to Lisa Clouse to prepare a rough draft of a motion to Federal Court to transfer several private placements to investors; Shawn Gustafson's response to financial information sent by StadiumRed | 1.10 hrs |
| 05/05/16 | AGHT | Collections. Instructions from William Wendling. Checked Sundry balance in NB of I account and memo to William Wendling re same. Conferences with and instructions from William Wendling re TD Ameritrade and Sundry account. | 0.30 hrs |
| 05/05/16 | AGHT | Supervision. Telephone call with Abbe Stensland regarding GreatAmerica Financial Services Corporation lawsuit against Veros Partners in Linn County, Iowa District Court. Confirmed issue not under the auspices of the Receivership, and memo to William Wendling re same. Scanned and coded documents to electronic file. | 0.40 hrs |
| 05/06/16 | WEW  | Private Placement:  Cherry Farms - email to investor group re status; telephone call from McNeely re meeting; StadiumRed - further review of Shawn Gustafson's observation about StadiumRed's financial condition | 0.90 hrs |
| 05/09/16 | WEW  | Collections:  Conference with Anita Haworth re edits to the Quarterly Report; make edits; prepare for conference call with Lee McNeely; review investors MOA and the agreement Lee McNeely presented; telephone call with Andre Guillaume saying move ahead with Cherry Farms operating funds and transfer to investors; telephone call to Lee McNeely to pass information from investors that they want to work from their MOA not his; email from investors re strategy for call with Cherrys; telephone call with Dick Kiefer re Cherry Farms and Matt Haab; conference call with Kevin Tretter, Andre Guillaume; David Hatchett and Lee McNeely; went through what has transpired for the last year; lien of Helena is above Veros | 4.50 hrs |
| 05/10/16 | WEW  | Collections: Extended conference with Bankruptcy attorney; Cherry Farms - telephone call from Lee McNeely re his desire to workout an agreement with investors re an operating loan and the restructuring of debt or file bankruptcy for the Cherrys; search for bankruptcy lawyer; email to Rob Moye and Doressia Hutton; email from David Hatchett re Lee McNeely's call this morning | 2.50 hrs |
| 05/11/16 | WEW  | Collections:  Cherry Farm - email from investor asking about bankruptcy recommendation; telephone call with Lee McNeely | 1.30 hrs |
| 05/12/16 | WEW  | Collections:  Checks from Chris Cherry re lien; Helena lien issue; communicate to SEC; bankruptcy issues; email from investors re question about bankruptcy and status of discussions | 2.00 hrs |
| 05/13/16 | WEW  | Collections:  Extended telephone call with Rob Moye and Doressia Hutton re the Cherry Farms financial challenges and the need to hire bankruptcy counsel; telephone call to numerous bankruptcy attorneys (Jay Jaffee, David Krubs, Henry Efroymson, James Kowalik, Mike | 3.40 hrs |

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            |      | McCory); UCC search; telephone call to McNeely; email from McNeely                                                                                                                                                                                                                                                                                                                                                                                                                                   |          |
| 05/14/16   | WEW  | Collections:  Dilley and Oakley attorneys suing Jennings Design Investment Group is not a party to the action                                                                                                                                                                                                                                                                                                                                                                                         | 0.40 hrs |
| 05/16/16   | WEW  | Collections:  Telephone call to David Krebs re Cherry Farms investors; email to him for conflict; letter to Krebs re conflict information; draft motion to hire bankruptcy attorney; telephone call from Lee McNeely re status of lien proceeds; agreement; telephone call from Brad Mile re Helena lien                                                                                                                                                                                                 | 1.70 hrs |
| 05/17/16   | WEW  | Collections:  Follow-up on finding bankruptcy attorney; telephone call with David Krebs to discuss plan to meet with Cherry Farms investors; ask lien question re transfer; email from investors re life insurance premium; discussion with investor re the need to meet; instruction to Anita Haworth to arrange meeting room and conference room; draft request to hire David Krebs as bankruptcy attorney; review recent court orders; tax preparation issues for PIN Cap, Pin Fin, and BCG; email to Gwen Parker for status; respond to Jeanine Kerridge re taxes for Tobin Senefeld | 4.30 hrs |
| 05/17/16   | AGHT | Supervision. Reviewed and downloaded emails and attachments between W. Wendling and Kyle Thompson related to payment for Veros clients taken with and Veros employment termination agreement re same. Follow up noted. Conference with Gwen Parker re same. Instructions from W. Wendling regarding distribution of funds in TD Sundry Account and memo re same. Checked online bank account to confirm balance. Emails to and from Rich Taylor at NBofI requesting checks for TD Sundry account, additional checks for 702 N Holding and additional matters. To NBofI to pickup checks. | 1.70 hrs |
| 05/18/16   | WEW  | Collections:  Thorough UCC search re Cherry Farms equipment; rough draft of Motion to Hire Bankruptcy Attorney; email investors re bankruptcy issues; telephone call from Pioneer Rep re Pioneer lien; review Cherry Farms loans re various lien and/or collateral; information from the file; extended telephone conference with Andre and Kevin re aspects of the Cherry Farms loan/bankruptcy/lawsuit, etc.; email to Lee McNeely re MOA; second telephone call from Lee McNeely | 6.20 hrs |
| 05/19/16   | WEW  | Collections:  Email to SEC re Cherry Farms liens problem and request to Receiver to pay life insurance premiums for Cherry's out of Veros fees account                                                                                                                                                                                                                                                                                                                                                 | 0.50 hrs |
| 05/20/16   | WEW  | Collections:  Work with Lisa Clouse to file UCC financing statement re Cherry Farm equipment; email from Andre Guillaume and Kevin Tretter re funding life insurance on Cherry's; response; email from Lee McNeely; response re proposal                                                                                                                                                                                                                                                               | 2.70 hrs |
| 05/23/16   | WEW  | Collections:  Instructions to John Bishop to complete the Lease for Heritage Farms; review file information to remind True Blue Berry Management that the Mezzanine loan is due and that the refinance lease payments are due; follow-up information with Shelly Hartman re 16,000 under on the Mezzanine loan payment                                                                                                                                                                                   | 4.70 hrs |
| 05/24/16   | WEW  | Collections:  Telephone call with Rob Moye and Doressia Hutton re several private placement issues including Cherry Farms and life insurance policy for Cherry's; StadiumRed issues; telephone conference with Andre Guillaume re private placements, StadiumRed and Cherry Farms; sign transfer documents for Switch; telephone call                                                                                                                                                                    | 2.80 hrs |

|          |     |                                                                                                                          |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|----------|
|          |     | with Lee McNeely; review information from file re StadiumRed's financials for last three years; telephone call from Brad Miles re liens; email from Jeff Risinger re Mezzanine loan; email to TBBM re loan payment schedule |          |
| 05/25/16 | WEW | Private Placements:  Prepare for telephone conference with Principles of StadiumRed re delinquent not payment; telephone call with Andre Guillaume re issues relating to telephone conference with StadiumRed; emails from Rob Moye re Cherry Farms life insurance issue | 1.80 hrs |
| 05/26/16 | WEW | Collections:  Prepare for meeting with Steve Glazier re liquidation issues for Blue Crop Group Private Placements; follow-up on payment status for True Blue Mezzanine; email to investors re payment; email from Andre Guillaume re Switch Holdings; review file to find completed transfer documents from the investors for Switch; email to Andre Guillaume re the status; email from Garreth Kuhl re attachment for Switch transfer; status of TBBM Mezzanine payment | 3.50 hrs |
| 05/27/16 | WEW | Private Placements:  Review details of the relationship between the Interim Investors and the Refinance Investors; term sheet for Steve Glazier; email to Shawn Gustafson for additional information on these three groups; drop off information to Andre Guillaume he requested on Blue Crop Group; electronic information; email to investors in the TBBM Mezzanine loans re collection and distribution plan; trip to bank to transfer funds deposited in the wrong account; revisions to lease with Heritage from John Bishop; maintenance and requirements letter from John Bishop | 2.60 hrs |
| 05/31/16 | WEW | Private Placement:  Review Switch investor document for completeness; revise transfer motion; contact member re sponsor ownership or not; TBBM Motion to Distribute Interim Funds; Notice from Jerry Jones re Flat 12 Bierworks; Cherry Farms draft notice to investors for proceeds status; email from and to Josh Casselman re distribution to Mainsource Bank; email from Rob Moye re Switch motion; response; review Heritage Lease; notes for revisions | 4.00 hrs |
| 06/01/16 | WEW | Private Placement:  Review letter from Jerry Jones and the private placement documents for Flat 12 Bierwerks/Veros Craft Brew | 0.50 hrs |
| 06/01/16 | WEW | Collections:  Draft notice to Cherry Farms investors re proceed status; telephone call with Lee McNeely; information from Blue and Co. re the preparation of financial statements of BCG; information and documents from Gareth Kuhl re Switch (Articles of Dissolution) | 2.40 hrs |
| 06/02/16 | WEW | Private Placement:  Finalize and send status report to Cherry Farms investors; telephone call with Matt Haab re investment information about Flat 12 Bierwerks and present financial issues; notice to investors of Jerry Jones letter of May 24th; review information from Shawn Gustafson re investment issues from BCG; email from Andre Guillaume and Gareth Kuhl re documents transferring Switch to investors; email to parties asking for objections to Switch; responses; orders from the court re Jeff Risinger | 3.80 hrs |
| 06/03/16 | WEW | Private Placement:  Email from Gwen Parker requesting financial information for FGC and HF Land; information from Matt Haab and Jeff Risinger re financial request; email from Shawn Gustafson with BCG information requested; review same; additional Veros Craft Brew information; review and send to investors; issues relating to the division of Veros bank account with $25,000/bank objects; email to | 2.90 hrs |

Matt Haab re answer; email between SEC and Bank; review and edit proposed distribution for Mezzanine loan; email from investor re financial information on Cherry Farms and lien information

| | | | |
|---|---|---|---|
| 06/03/16 | WEW | Collections:  Conference with Jeff Risinger re financial information sent by Shawn Gustafson | 0.20 hrs |
| 06/06/16 | WEW | Private Placement:  Documents from Gareth Kuhl re the True Blue Berry Mgmt. loan and HF Land; telephone conference with Gwen Parker re additional information she needs relating to HF Land; also discussed tax status for Blue Crop Group and FGC; resolve the correct payments True Blue Berry Mezzanine is to pay for 2016 - June and December; email from Jeff Risinger outlining payment information; communicate the same with Jeff Risinger | 2.10 hrs |
| 06/07/16 | AGHT | Private Placements. Emails from and to Jeff Risinger and Shawn Gustafson regarding invoices to True Blue for June 2016 payments lease payments due. Conference with and instructions from W. Wendling regarding motion to be drafted requesting instructions from the court regarding private placements. Researched information related to the private placements and began drafting motion for instructions. Telephone call from Wayne Kiel regarding status of payments due in Blue Crop Group and memo re same. to W. Wendling. Conference with W. Wendling re all, and follow up noted. | 5.80 hrs |
| 06/08/16 | WEW | Private Placements:  Work on motion to the court for instructions; revise and edit draft of motion; research information for files to put in motion; tax inquiries from investors; demand set forth in email from Andre Guillaume | 8.50 hrs |
| 06/08/16 | AGHT | Private Placements. Downloaded and reviewed information from Shawn Gustafson regarding analysis of Blue Crop Group. Reviewed information from J. Risinger and Shawn Gustafson re lease payments and reviewed  information and spreadsheets related to same. Revised invoices for June payments due from TBF Midwest Farms and emailed same to P. VanSlambrouck, cc W. Wending. Researched and downloaded information pertaining to Midwest and Heritage farms purchases and noted payments due. Emails from and to Steve Wilson at FFBT re Blue Crop Group loan modification. Set secure online transfer. Downloaded loan payment and interest details. Forwarded same to G. Parker at Blue & Co. and conference with W. Wendling re same. Reviewed  State of Michigan filings due and obtained permission to pay same. Obtained approval for payment of Gustafson May invoice. Follow up noted. Located and forwarded additional information for W. Wendling re Private Placements. Reviewed HF Land transfer documents and noted questions for W. Wendling. Drafted motion to transfer HF Land PP to investment members. Downloaded May bank statement for HF Land and background documentation for accounting of funds received/paid to date from HF Land receivership bank account. Began accounting for same. | 5.40 hrs |
| 06/09/16 | WEW | Private Placement:  Blue & Co. conference re tax issues and HF Land letter; accounting matter; telephone call from adverse counsel requesting information about Tobins tax returns; conference with JT Loughmiller re same; rent issue for TBBM; review documents; email to Patrick VanSlambrouck at TBBM re lease information; telephone call with Patrick VanSlambrouck re charge invoices; CitiBank issue; | 1.80 hrs |

|          |       | telephone message from CitiBank Legal responding to my inquiry about PinCap checking account; follow-up with email to Gwen Parker asking status of her request after a day of many emails to her from various individuals | |
|----------|-------|---|---|
| 06/09/16 | AGHT  | Private Placements. Reviewed and responded to emails from Millennium Trust related to 702 N Holding distribution. Checked online for confirmation of delivery to Bednarz and Cavazzoni. Downloaded cancelled check for Bednarz and email to Cavazzoni requesting confirmation of receipt of distribution check. Reviewed things to do and updated priorities. Completed change of registered agent form for FGC Midwest Blueberry Real Estate, LLC. Scanned and emailed same back to CSC for processing. Prepared checks for CSC for invoices for annual registered agent fees for FGC Midwest Blueberry Equipment LLC and for Blue Crop Group in Michigan. Letter to CSC enclosing same. Prepared check for Shawn Gustafson for contract labor for May, letter to Gustafson enclosing same. Obtained approval and signatures on all checks from Wendling. Conference with and instructions from W. Wendling regarding CitiBank and PinCap/Pin Financial. Researched CitiBank records and forwarded information to W. Wendling re same. Conference with W. Wendling re invoices to TBBM for June 2016 payments due to Blue Crop Group. Updated BCG accounting information and memo to Shawn Gustafson re same. Continued working on HF Land accounting of Receiver's funds 5/1/15 to date.Instructions from W. Wendling re TBBM invoices. Revised TBBM invoices and forwarded same to Risinger and Gustafson to review, cc W. Wendling. Noted new address for TBBM, revised invoices accordingly and forwarded same to VanSlambrouck. Set up reminders and files for payments owed to MBF Properties and WOK Land. Reviewed HF Land motion and documents, memo with questions re same for W. Wendling. Conference with and instructions from W. Wendling re Yeager motion to transfer. Memo re same. | 7.20 hrs |
| 06/10/16 | WEW   | Private Placement:  Draft notices to Cherry Farms investors and Blue Crop investors; tax issue; lien issues for BCG; email with MainSource re 25,000 Veros account relating to distribution and fee for Bank and Receivership; email to McNeely re status of Cherry Farms | 1.40 hrs |
| 06/10/16 | AGHT  | Private Placements. Reviewed information prepared by W. Wendling related to Senefeld/Risinger broker dealer loan and regarding Blue Crop Group for motion to court for instructions. Memo to W. Wendling re same. Conference with and instructions from W. Wendling regarding Yeager of Frisco and motion for instructions. Prepared email list for BCG Refinance investors. Noted additional things to do. Drafted motion to amend Order on Yeager and proposed Order amending order on Yeager. Conference with W. Wendling. Revised and forwarded same to A. Poindexter and C. Bonty for finalizing and filing, cc W. Wendling. Prepared email lists for BGC Heritage and for BCG Midwest Investors. Memo to W. Wendling and follow up noted. | 3.10 hrs |
| 06/13/16 | WEW   | Private Placement:  Modify/amend Switch order; email to Gareth Kuhl re HF Land and True Blue Mezzanine loan release language and distributions; transfer | 0.80 hrs |
| 06/13/16 | AGHT  | Private Placements. Drafted motion to amend order on Veros Switch transfer. Conference with W. Wendling re Veros Switch and TBBM | 6.50 hrs |

United States Securities & Exc

|  |  | Mezzanine loan. Discussed things to do and updated priorities. Reviewed stipulations re sale of Veros assets filed in October 2015 and in February 2016 and orders on same for specifics needed and reviewed emails between W. Wendling and MainSource counsel re same. Drafted Receiver's and MainSource Bank's Agreed Motion to distribute funds and conference with W. Wendling re same. Drafted proposed order. Emails to and from Matt Haab re same. Reviewed balances in Receiver's TD Sundry account and reviewed information related to MainSource's Veros accounts. Noted items to discuss with W. Wendling re all. Conference with and instructions from W. Wendling re HF Land motion to transfer. Began revising same. Conference with W Wendling re Howell's Raymond James account used for investor collateral and memo re same. |  |
|---|---|---|---|
| 06/14/16 | WEW | Collections:  Tax return issues - Blue and Co.; Cherry Farms lien issue; email from Jeff Risinger re Andre Guillaume's notice to Secretary of State re Blue Crop Group; review private placement of Blue Crop Group re transfer of manager provisions | 2.20 hrs |
| 06/14/16 | AGHT | Private Placements. Reviewed emails and correspondence regarding Stadiumred. Downloaded file from Haab with full closing documents related to Stadiumred. Noted things to do and updated priorities. Downloaded weekly activity report from Haab and forwarded same to W. Wendling for review. Revised and forwarded draft agreed motion and order to W. Wendling for review. Revised drafts of Motion and Order to transfer HF Land. Updated accounting information re same. Downloaded documents pertaining to Stadiumred and potential transfer of same to investment members. Organized electronic file for Stadiumred. Conference with W. Wendling re draft status of motion for instructions. | 1.90 hrs |
| 06/15/16 | WEW | Private Placement:  HF Land and True Blue Mezzanine transfers; email with Gareth Kuhl re language in transfer release; issue about Tobin Senefeld signing oversite committee release; email to his attorney; transfer motion revisions | 2.50 hrs |
| 06/15/16 | AGHT | Private Placements. Downloaded and reviewed information and correspondence from and to Gareth Kuhl regarding HF Land and Blue Crop Group, emails to and from W. Wendling and Blue & Co. re same. Conference with W. Wendling re language in new TIAAA for HF Land that misstates fees and memo to Gareth Kuhl re same. Emails from and to Mr. Kuhl, with cc's to Andre Guillaume, VIPR and W. Wendling. Email from A. Guillaume re same. Reviewed additional documents and information provided. Follow up noted. | 1.70 hrs |
| 06/16/16 | WEW | Private Placement:  Letter to Dan Scott re StadiumRed; telephone call with Anne Poindexter re letter; conference with John Bishop; instructions to map out Cherry Farms liens | 2.80 hrs |
| 06/16/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling. Memo re same and updated priorities. Emails from and to JT Loughmiller with corrected HF Land clearance letter. Downloaded and redacted same. Prepared exhibits. Forwarded motion, exhibits and proposed order to W. Wendling for final review and approval. Conference with W. Wendling re agreed motion with MainSource. Revised and finalized same, and Emailed agreed motion to Josh Casselman to review and provide additional information, cc's to A.Poindexter and W.Wendling. Revised HF Land motion and order | 7.30 hrs |

for transfer to include distribution to the members. Revised TBBM Mid-term motion and order for distribution to include motion to transfer. Emails to SEC and Defendants' counsel, cc's to W. Wendling and A. Poindexter with TBBM and HF Land motions, orders and attachments for review. Emails from and to Gareth Kuhl re same, cc W. Wendling. Email to all Blue Crop Group Investors with financial status update from W. Wendling. Follow up noted.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/17/16 | WEW | Private Placement: Follow-up on motions to transfer and distribute | 0.40 hrs |
| 06/17/16 | AGHT | Private Placements. Reviewed emails from 2 of defendants' counsel re no objection to TBBM 2014 or HF Land PP transfers. Responded to A. Poindexter and W. Wendling re same. Corrected one reference in TBBM motion and order and resent to A. Poindexter. Follow up noted.  Reviewed and paid invoice from CSC for corporate filing and resident agent fees for FGC Midwest BB Real Estate LLC. Letter to CSC enclosing same. Checked bank account status. | 0.80 hrs |
| 06/17/16 | JEBT | Private Placement: Cherry Farms: Began reviewing executed securities to begin preparing timeline of priority liens. | 1.00 hrs |
| 06/20/16 | WEW | Private Placement:  Email from Lee McNeely re the possibility of settlement proposal for Cherry Farm; review Lilly contract with Cherry Farm; telephone calls back and forth with Lee McNeely to discuss the settlement status; telephone call with David Krebs re bankruptcy issues and work out issues; Wayne and Rick Kiel - telephone call; telephone call to TBBM re status of lease payments; follow-up with Pat VanSlambrouck re payments | 2.40 hrs |
| 06/20/16 | AGHT | Supervision. Downloaded and reviewed information regarding FarmGrowCap from SEC,  Downloaded weekly report from Matt Haab and forwarded same to W. Wendling for review. Reviewed emails and attachments from David Krebs regarding potential hiring of bankruptcy counsel. Organized electronic files, noted additional things to do and updated priorities. Downloaded Scheduling Order entered by Court. | 1.10 hrs |
| 06/20/16 | AGHT | Private Placement. Conferences with W. Wendling regarding lease payments due in  from TBBM for Blue Crop Group and mortgage payments due. Memo re same. Checked online accounts and memo to W. Wendling re same. Noted additional things to do and updated priorities. Reviewed and organized documents and electronic files. Conference with W. Wendling re status of motions to transfer HF Land and TBBM 2014. Reviewed emails and memo re same. Emails to and from A. Poindexter, cc W. Wendling regarding agreed motion to distribute assets and proposed changes by MainSource counsel. Conference with bookkeeper regarding status of check for fees from Yeager and follow up noted. | 1.50 hrs |
| 06/21/16 | WEW | Private Placement:  Email from Andre Guillaume re BCG distributions; meeting with Jeff Risinger re BCG security and Broker/Dealer deal; telephone call with JT Loughmiller and Gwen Parker re tax actions for PinFin and PinCap; telephone conference with Tobin Senefeld re same; follow-up with Tobin Senefeld; email to Bob Mitchell; follow-up to the Dan Scott letter; telephone call from Tobin Senefeld re terminating HF Land | 4.80 hrs |
| 06/21/16 | AGHT | Private Placements. Reviewed and revised draft report to the court regarding private placements and request for instructions. Conference with W. Wendling re same. | 2.50 hrs |

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/21/16 | JEBT | Private Placements. Cherry Farms:  continued reviewing executed securities to organize lien priority chart. | 0.60 hrs |
| 06/22/16 | WEW | Private Placement:  Revisions to report to court | 0.80 hrs |
| 06/22/16 | AGHT | Private Placements. Reviewed emails and noted things to do. Located and reviewed payment info/wire details for Wayne and Rick Kiel Blue Crop Group mortgage and contract payments and noted additional information needed.  Emails to and from Risinger/Gustafson confirming amounts due. Forwarded hard copy of revised draft report re private placements to W. Wendling. Scanned and coded backup documentation for deposits and payments in April and May FGC account, checked online bank account for additional information and updated accounting of Receiver's FGC bank account to date and conference with W. Wendling re same. Instructions from W. Wendling regarding report and information re Blue Crop Group. Revised same and forwarded to W. Wendling and A. Poindexter. Conference with and instructions from W. Wendling re Yeager of Frisco payment of Veros fees. Prepared deposit for same. | 4.80 hrs |
| 06/22/16 | AGHT | Private Placements. Reviewed and responded to emails. Noted instructions from W. Wendling and things to do. Email from C. Bonty with redline changes to draft report regarding private placements. Downloaded and reviewed same. Prepared same for review by W. Wendling, and conference with W. Wendling re same. | 1.20 hrs |
| 06/23/16 | WEW | Private Placement. Telephone call from Jim Klimek re Blue Crop Group plans; extended telephone conference with Gwen Parker, Tobin Senefeld, Jeanine Kerridge, and Bob Mitchell re Pin; email to Adam Decker; follow-up with Pat VanSlambrouck re TBBM lease payments; prepare for meeting with Andre Guillaume and Jim Klimek; Order from Court re True Blue and HF Land; instructions to distribute | 3.90 hrs |
| 06/24/16 | WEW | Private Placement. Meeting with Andre Guillaume and Jim Klimeck regarding a workout of Blue Crop Group. Follow up  review of the FGC loan to PinCap of $361,000 payment from fees from closing on permanent financing of Blue Crop Group. | 2.60 hrs |
| 06/24/16 | WEW | Private Placement. Email to Cherry Farms investors regarding settlement proposal. Tax issues for Blue Crop Group. Email from Gwen Parker and more tax issues. | 2.80 hrs |
| 06/27/16 | WEW | Private Placements. Tax issues and request from Blue & Co. for additional information. Review information sent to Blue from Jeff Risinger and Tobin Senefeld. Adam Decker replies with additional tax information. Checked with Gwen Parker to see if she has everything she needs. Email from Matt Haab regarding Cherry Farms offer. | 1.80 hrs |
| 06/27/16 | AGHT | Supervision. Emails from and to Gwen Parker regarding bank statements for Pin Financial. Located, scanned, coded and forwarded same. | 0.40 hrs |
| 06/27/16 | AGHT | Private Placement. Reviewed emails regarding status of various private placements and tax returns for same. Noted things to do. Conference with and instructions from W. Wendling re payments to WOK Land and to MBF Properties. Telephone conferences with the Kiels to confirm information needed for wire transfers. Prepared wire transfer requests and obtained signatures and approval from W. Wendliing. Scanned and emailed same to NBofI. Telephone conference with Rich Taylor re same. Drafted letter to FFBT and email to Steve Wilson re payment due to FFBT on Blue Crop Group. | 5.80 hrs |

Reviewed online BCG account and downloaded statements and detail needed. Instructions from W. Wendling re changes to draft motion for instructions re private placements and began revising same. Additional conferences with and instructions from W. Wendling re same. Forwarded revised motion to W. Wendling for review.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/28/16 | WEW | Private Placements. Revise significant parts of the Report to the Court on the Private Placements relating to Cherry Farms and Blue Crop Group. Send information to Jim Klimeck regarding monies BCG owes to FarmGrowCap. Send revisions to A. Poindexter for edits and comments. Follow up to Bank's attorney regarding motion to distribute funds. Tax issues. Review security filings for Blue Crop Group with John Bishop. Review loan documents relating to Broker Dealer loan to Senefeld and Risinger to determine payoff provisions. Confirm payments to Kiels and receipt of lease proceeds to Blue Crop Group Receivership account. | 4.60 hrs |
| 06/28/16 | AGHT | Private Placements. Reviewed email from W. Wendling re PinCap expense breakdown. Researched same and memo to W. Wendling. Reviewed things to do and updated priorities. Conference with W. Wendling re several matters. Checked bank records. Updated BCG receiver's accounting to date and memo to W. Wendling re lease payments due from TBF Heritage Farms. Conference with W. Wendling re draft motion for instructions. Reviewed paragraph with proposal re Cherry Farms. Suggested changes. Instructions from W. Wendling re Veros Switch Holding fee check. Email to Andre Guillaume re same. Conference with W. Wendling regarding receipt of payment from TBF Heritage Farms and payment owed to FFBT. Email to Mark Jones at FFBT requesting wiring information. Revised motion for instructions regarding private placements. Located and forwarded copies of TBBM/BCG mortgages to John Bishop recorded by the Receiver in June 2015. Checked bank account and confirmed receipt of payment from TBBM. Prepared wire transfer request for FFBT from Receiver's Blue Crop Group account, obtained signature and approval from W. Wendling and emailed same to NBofI for processing. Updated BlueCropGroup accounting records re same. | 4.30 hrs |
| 06/29/16 | WEW | Private Placements. Telephone call from Wayne Kiel regarding payment amount for his property. Reviewed contract and responded to same. Worked through BCG obligations to PinCap and FGC. | 1.40 hrs |
| 06/29/16 | WEW | Collections. PinCap tax issues. Discussion with Gwen Parker and members of PinCap. | 1.50 hrs |
| 06/29/16 | AGHT | Private Placements. Reviewed and responded to emails regarding Blue Crop Group. Memo from W. Wendling re Cherry Farms. Emails from and to Rich Taylor of NBofI confirming wire transfer. Email to FFBT re same. Conferences with W. Wendling re BCG payment to Wayne Kiel/WOK Land pursuant to contract. Conference with and instructions from W. Wendling regarding Cherry Farms meeting to be held on July 13th. Email to Property Administrator with request to schedule conference room. | 1.00 hrs |
| 06/30/16 | WEW | Private Placements. Continuing efforts to finalize 2015 PinCap tax returns. Telephone call with Matt Haab regarding PinCap taxes. Reviewed information from Lee McNeely and Cherry Farms checking account statements. Requested more information from McNeely. Email regarding meeting Jim Cherry had with investors. Reviewed | 2.00 hrs |

United States Securities & Exc

information regarding. Veros Investment entity. Reviewed Champion
Broker Dealer and repayment issues to investors.

| 06/30/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling re report to Court and regarding distribution of funds in HF Land and TBBM Mezz. Reviewed pleadings and accountings for each and confirmed account balances. Email to Matt Haab requesting distribution breakdowns. Conference with John Bishop regarding BCG Refinance, located and forwarded information requested. | 0.60 hrs |
| 06/30/16 | JEBT | Private Placements. Cherry Farms: continued reviewing executed securities to create priority timeline and liens on property. | 0.50 hrs |

|  | **Total fees for this matter** | **$67,277.50** |

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| HAWORTH, ANITA G. | 66.50 hrs | 125.00 /hr | $8,312.50 |
| BISHOP, JOHN B. | 2.10 hrs | 175.00 /hr | $367.50 |
| WENDLING, WILLIAM E. | 180.30 hrs | 325.00 /hr | $58,597.50 |
| TOTAL FEES | 248.90 hrs | | $67,277.50 |
| TOTAL CHARGES FOR THIS BILL | | | $67,277.50 |
| **BALANCE NOW DUE** | | | **$67,277.50** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

July 2, 2016

| | | | |
|---|---|---|---|
| Billed through | 06/30/16 | WEW | |
| Bill number | 16214 | - 00004 - | 154764 |

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

## EXHIBIT B-4

RE: Case Administration
    Our file number: 16214/4

| | | | |
|---|---|---|---|
| Balance forward as of last bill dated | 07/01/16 | 154764 | $47,992.07 |
| A/R Adjustments made since last bill | | | $-47,992.07 |
| Payments received since last bill (last payment | 01/01/00 ) | | $0.00 |
| **Net balance forward** | | | **$0.00** |

<u>PROFESSIONAL SERVICES RENDERED</u>

| | | | |
|---|---|---|---|
| 04/04/16 | AGHT | Private Placements. Conference with and instructions from William E. Wendling re emails and documents from Shelly Hartman for Blue Crop. Downloaded and forwarded copies to William E. Wendling for 4/4/16 meeting with Andre Guillaume and others. Conference with William E. Wendling re additional issues. | 1.00 hrs |
| 04/05/16 | AGHT | Private Placements. Conference with secretary regarding email to Flat 12 investors. Emails from and to Julie & Tracy Miller regarding status of their investment accounts at Millennium Trust. | 0.30 hrs |
| 04/06/16 | AGHT | Supervision - Fee application - ( NO CHARGE ) Reviewed and organized invoices from Blue & Co. for March and from Aliign for February 2016. | 1.00 hrs |
| 04/06/16 | AGHT | Supervision. Updated Investor contact information. | 0.10 hrs |
| 04/06/16 | AGHT | Supervision. Letters to Blue & Co. and Aliign with payments for 2015 4th quarter. Conference with and instructions from William E. Wendling re things to do. Memo re same. | 0.80 hrs |
| 04/07/16 | AGHT | Private Placements. Emails from and to, and telephone conference with Patrizia Cavazzoni and conferences with William Wendling re same. Conferences with secretary re investor contact info. | 0.50 hrs |
| 04/07/16 | AGHT | Supervision. Conference with William Wendling re status of multiple matters and memo re same. Conference with and instructions from William Wendling re multiple issues and things to do. Memo re same. Emails to Blue & Co and others re various matters. Follow up noted. | 1.60 hrs |
| 04/08/16 | AGHT | Supervision. Emails from and to CKP regarding receivership website pages. Conference with William Wendling re status of things to do and updated priorities. | 0.20 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| 04/11/16 | AGHT | Supervision. Fee application - ( NO CHARGE ) Downloaded and reviewed detail from Blue & Co. for March invoices. Began updating Accounting Fees spreadsheet and calculated time allocations, etc. | 1.30 hrs |
| 04/11/16 | AGHT | Supervision. Voice mail and email messages from Rich Taylor. Downloaded form and forwarded same to William E. Wendling, Jr. for signature. Scanned and emailed signed document to Rich Taylor at National Bank of Indianapolis. Conference with and instructions from William E. Wendling, Jr. regarding revisions to Williams/FGC 2nd settlement motion. Emails to and from Cari Bonty regarding status of multiple issues and things to do. Updated priorities. | 1.80 hrs |
| 04/11/16 | AGHT | Private Placements. Emails from and to  William E. Wendling, Jr. re status of investor information and private placement bank accounts. Downloaded current balances. Reviewed inquiry from Tracy Miller. Reviewed and researched investment information from Veros and responded to same.  Reviewed and responded to emails from other investors regarding various matters and follow up noted. Conferences with William E. Wendling,Jr. and Lisa A. Clouse re status of K-1s for Veros Switch and Veros 702 investors and regarding information for Blue Crop Group Refi investors. Reviewed information from Blue & Co. re same. | 1.80 hrs |
| 04/12/16 | AGHT | Private Placements. Reviewed email from William E.Wendling, Jr. to Blue Crop Group investors and email from Lisa A. Clouse responding to investor question. Noted checks needed. Conferences with William E.Wendling, Jr. re Blue Crop and re 702 N Holding. Emails to and from Rich Taylor w/cc to William E.Wendling, Jr. requesting additional counter checks for same. Conference with Lisa Clouse regarding 702 N and Rockdale tax returns and k-1s. Noted additional things to do. Emails from and to Patrizia Cavazzoni re same. Extracted individual k-1s from Rockdale and from Veros 702 North. Memo to secretary re same and follow up noted. Conference with William E. Wendling. Emails to each Veros 702 N and to Rockdale investors with individual k-1s. | 2.50 hrs |
| 04/13/16 | WEW | Collections:  Email responding to investor Jardine's questions relating to specific matters on the Williams settlement agreement; telephone conversation with Mr. Jardine as a follow-up to the email; telephone call to Andre Guillaume re Mr. Jardine and the information he is requesting | 0.80 hrs |
| 04/13/16 | AGHT | Private Placements. Reviewed emails between William E. Wendling, Jr. and Patrizia Cavazzoni regarding K-1s. Reviewed status emails from William E. Wendling, Jr. to SEC counsel, and noted things to do. Checked bank records for Rockdale and 702 and confirmed no distributions by the Receiver to date. Email to Ms. Cavazzoni re same, cc William E. Wendling, Jr. Reviewed and downloaded additional information related to Cherry Farms and qualified settlement funds. Telephone conference with and instructions from William E. Wendling, Jr. Memo re same and updated priorities. Downloaded and saved correspondence with all of 702 N and Rockdale investors regarding K1s. | 1.30 hrs |
| 04/13/16 | AGHT | Supervision. Emails from and to Rob Moye re telephone conference to discuss status of several matters. Calendared same. Noted additional things to do.  Reviewed information regarding contact for establishing new website pages for receivership. Email to Rod | 3.20 hrs |

United States Securities & Exc

|  |  | Jackson regarding same. Conference with Jennifer Bromley regarding filing of motion to withdraw appearance for Rodney Sarkovics and of second motion, attachments and proposed orders. Downloaded e-filed documents. Updated and hyperlinked pleadings index. Email to Investors with file-marked copy of 2nd motion and attachment and update regarding Williams-FGC settlement. |  |
|---|---|---|---|
| 04/14/16 | WEW | Collections:  Respond to investor question re Williams settlement terms | 0.80 hrs |
| 04/14/16 | AGHT | Supervision. Emails from and to Mary Kay Huse regarding distribution check, cc to William E. Wendling, Jr. and follow up noted. Telephone conference with Chuck Coleman regarding FGC and other investments and request for information regarding same. Memo re same. Cherry Farms, located information regarding Bunge and Morristown Grain Elevators and forwarded same to William E. Wendling, Jr. Conference with and instructions from William E. Wendling, Jr . re additional things to do and updated priorities. Prepared information for new Receivership web pages and conferences with FindLaw re same. Uploaded information to FindLaw and follow up noted. | 1.90 hrs |
| 04/18/16 | AGHT | Private Placements. Emails from and to Cari Bonty re CSC and other issues. Reviewed email from William E. Wendling, Jr.regarding balance in FarmGrowCap accounts. Noted things to do and updated priorities. Reviewed NBofI account for FGC regarding email from Andre Guillaume and reviewed 3rd quarterly report re same. Email to Cari Bonty and William E. Wendling, Jr. re same. Reviewed emails from and to Adam Decker regarding status of PinCap tax return extension of time to file. Conference with and instructions from William E. Wendling regarding motion to be drafted and filed requesting authority to release funds held by lien on Cherry Farms 2015 crops and memo re all. | 2.20 hrs |
| 04/19/16 | AGHT | Supervision. Fee application - ( NO CHARGE ) Reviewed additional invoices from Blue & Co. for 1st quarter 2016. Emails from and to Cari Bonty re same. Organized information in preparation for drafting fee application and follow up noted. | 0.80 hrs |
| 04/19/16 | AGHT | Private Placements. Reviewed hard copies of Investors consents and organized same. Reviewed emails and correspondence related to release of Cherry Farms 2015 crop funds. Noted additional things to do and updated priorities. Conferences with William E. Wendling re Flat 12 and Cherry Farms. Located and forwarded contact information for Linda Caudill. Calculated total investments, repayments, interest and balance owed Caudill. Memo to William E. Wendling re same. Reviewed emails and documents from and to Brian Crist/Ice Miller re Flat 12 meeting and noted time and location of meeting. Email to Crist and conference with William E. Wendling re same. Instructions from William E. Wendling  re Caudill. Re-sent Cherry Farms info to Ms. Caudill and telephone call to Ms. Caudill re same. Follow up noted. Located 414 Dorman Street, checked maps and emailed directions to William E. Wendling. Reviewed and organized notices of additional interest from Farm Bureau for several True Blueberry entities. | 3.80 hrs |
| 04/20/16 | AGHT | Private Placements. Reviewed emails from and to Patrizia Cavazzoni regarding Flat 12/Veros Craft Brew PPs. Noted things to do and | 0.20 hrs |

|            |      | updated priorities. |          |
|------------|------|---------------------|----------|
| 04/21/16   | AGHT | Supervision. Fee application. ( NO CHARGE ) Telephone call to Angie at CKP requesting status of invoices and excel files. Conferences with William E. Wendling, and Becky Zimmerman re same. Organized documents and files in preparation for working on fee application tomorrow. | 0.60 hrs |
| 04/22/16   | AGHT | Private Placements. Reviewed correspondence between William E. Wendling and investors regarding Flat 12/Veros Craft Brew investments. Noted things to do. | 0.20 hrs |
| 04/22/16   | AGHT | Supervision . Fee Application - ( NO CHARGE ) Reviewed Oregon counsel's invoices for 1st quarter 2016 and prepared spreadsheet of fees, hours and allocations. Reviewed follow up invoices from Blue and from Aliign. Made notations for William E. Wendling regarding invoices paid for last quarter and outstanding for this quarter. Noted additional things to do. | 2.30 hrs |
| 04/25/16   | AGHT | Private Placements.Conference with William E. Wendling, Jr. regarding status of various private placements and inquiry by Phillip Roberts. Researched same and conference with William E. Wendling, Jr. Resent letter with distribution check to Mary Kay Huse in CA via certified mail. | 1.00 hrs |
| 04/25/16   | AGHT | Supervision. Conference with William E. Wendling, Jr. regarding fee application and quarterly report. Memo re same. Began organizing information needed to complete quarterly report. Began reviewing contact information and requirements for districts courts outside of Indiana related to change of contact information re notice of a receivership filings and memo re same. | 1.50 hrs |
| 04/26/16   | WEW  | Collections:  Work on quarterly report | 1.70 hrs |
| 04/26/16   | AGHT | Supervision. .Fee application - ( NO CHARGE ) Began cleaning up spreadsheet of -001 matter entries. | 2.50 hrs |
| 04/26/16   | AGHT | Supervision. Fee application - ( NO CHARGE ) Emails from and to Angie Bailey at CKP regarding 1st quarter 2016 time entries and spreadsheets. Downloaded same. Conferences with Becky Zimmerman and with William E. Wendling, Jr. re same. Continued researching courts where notices of receivership were filed and conference with William E. Wendling re same. Telephone calls to Northern District of Indiana, Southern and Central Districts of Illinois and to Western District of Michigan re change of Receiver information. Drafted letters to Western Michigan and Northern Indiana. Drafted Notice of Change of Receiver  information for Northern IN. Emailed notice of change of information to Southern Illinois and updated contact information with Central Illinois by telephone. Follow up noted. | 3.00 hrs |
| 04/26/16   | AGHT | Private Placements. Voice mail message from Lee McNeely regarding Cherry Farms. Conference with William E. Wendling re same. Returned call to Mr. McNeely and scheduled meeting for 4/28/16 at 9:30. Conference with William E. Wendling re new checks for Private Placements. Prepared check to IN DOR for Rockdale and forwarded same to William E. Wendling, Jr. to approve and sign. 1:52 | 0.60 hrs |
| 04/27/16   | AGHT | Supervision. Fee Application - ( NO CHARGE ) Conference with William Wendling regarding status of billing statements. Telephone conference with and email from Angie Bailey with billing statements. Downloaded and forwarded same to William Wendling and | 0.80 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| | | conference with William Wendling re same. Follow up noted. Continued working on cleanup of spreadsheet of -001 fees. | |
| 04/27/16 | AGHT | Supervision. Checked Northern District of Indiana local rules and revised notice of change of information. Reviewed things to do and updated priorities. Conference with William E. Wendling, Jr. re same, obtained signatures. Conference with William E. Wendling re status of multiple matters and things to do. Memo re all and updated priorities.Telephone calls to Delaware and Texas District Courts re change of information and memo re instructions from each to do nothing. Telephone call to Oregon District court, left message for Clerk requesting instructions re change of information for receiver. Telephone all from Oregon District. Letter to same notifying them of Receiver's change of address and firm. Reviewed and updated listing of courts contacted and action taken. Memo to William E. Wendling re same. | 3.10 hrs |
| 04/27/16 | AGHT | Private Placements. Flat 12/Veros Craft Brew - conferences with William E. Wendling and secretary re information for investors. Instructions to secretary regarding investor emails. Researched and reviewed documents related to all and confirmed no separate investor summary for VCBI only investors and no signed copy of Flat 12 Second Amended Operating Agreement. | 1.40 hrs |
| 04/28/16 | WEW | Supervision: Quarterly Report | 2.00 hrs |
| 04/28/16 | WEW | Private Placement:  email to StadiumRed investors; email notes from Jeff; Risinger; telephone conference with Isaac Brewer re Stadium Red | 0.70 hrs |
| 04/28/16 | AGHT | Supervision. Fee application - ( NO CHARGE ) Continued cleaning up spreadsheets of converted time entries in preparation to do calculations required for fee application. | 1.80 hrs |
| 04/28/16 | AGHT | Supervision. ( NO CHARGE ) Conference with William Wendling re status of Receivership website. Email to Rod Jackson at Thomson Reuters re same, and follow up noted. | 0.20 hrs |
| 04/28/16 | AGHT | Supervision. - Fee application - ( NO CHARGE )  Continued cleaning up spreadsheets of time entries for calculations required for fee application. | 2.00 hrs |
| 04/28/16 | AGHT | Supervision. Conference with William E. Wendling regarding quarterly report and memo re things to do. | 0.20 hrs |
| 04/28/16 | AGHT | Private Placements. Conference with William Wendling re status of StadiumRed and reviewed notice from William Wendling to Investors. Updated payment information for StadiumRed investor. Email to investor and William Wendling re same. Conference with William Wendling re status of Cherry Farms and memo re same. Updated and organized electronic files related to same. Memo to William Wendling with electronic copies of Veros Craft Brew documents. Follow up noted. Downloaded fully executed copy of Veros Craft Brew LLC operating agreement. | 0.90 hrs |
| 04/29/16 | WEW | Collections:  Respond to investor question re distributions; telephone conference with Rob Moye and Doressia Hutton re Cherry Farm | 1.00 hrs |
| 04/29/16 | AGHT | Supervision. Fee application - ( NO CHARGE ) Continued cleaning up spreadsheets of time entries for 1st quarter 2016. | 0.10 hrs |
| 04/29/16 | AGHT | Supervision. Downloaded Plaintiff's response to Senefeld's motion for summary judgement and exhibits in support of same. Conferences | 4.80 hrs |

with William Wendling re status of things to do and priorities. Email to
Moye and Hutton regarding quarterly report and response from
same. Drafted motion to enlarge time to file quarterly report and
proposed Order. Email to opposing counsel re same, cc's to Anne
Hensley Poindexter and Cari Bonty. Forwarded draft motion and
order for enlargement to Poindexter and Bonty. Revised notice to
court re no objection to Williams/FGC settlement and forwarded
same to William E. Wendling for approval. Blast email to all investors
with link to new website. Reviewed and responded to inquiries from
several investors and conference with William Wendling re same.
Emails from opposing counsel confirming no objections. Forwarded
revised Notice re no objection to Williams FGC to Poindexter for
review and filing. Updated and hyperlinked pleadings index.
Telephone conferences with Cari Bonty and with Anne Poindexter re
motion and order for enlargement. Emails to same, cc William
Wendling and follow up noted.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/02/16 | WEW | Collections:  Draft amendment for the fourth Quarterly Report | 3.40 hrs |
| 05/02/16 | WEW | Private Placement:  Respond to investor question re Howell Farms | 0.30 hrs |
| 05/02/16 | AGHT | Supervision. Conference with and instructions from William E. Wendling regarding 1st quarter 2016 interim report, bank account balances and information to be included. Conference with secretary regarding National Bank of Indianapolis accounts, provided her with passwords and information needed to review same. | 1.70 hrs |
| 05/02/16 | AGHT | Supervision. Email from Phil Roberts. Checked website and responded to same. Downloaded file-marked motion for enlargement of time to file quarterly report and proposed order. Updated and hyperlinked pleadings index. Attempted to update website court filings page. Memo to FindLaw re same. | 0.70 hrs |
| 05/02/16 | AGHT | Private Placements. Reviewed emails and correspondence regarding Cherry Farms, StadiumRed and Veros Craft Brew. Noted things to do and updated priorities. Reviewed email questions from Gareth Kuhl related to Veros Craft Brew LLC (VCB I). Researched investments and information from Veros and from Investors. Email to Matt Haab re information located and requesting additional detail/confirmation re individual and total investments. Follow up noted. Email from Matt Haab re same. Downloaded investor information and documentation for Veros Craft Brew LLC. Reviewed same and confirmed amounts. | 3.50 hrs |
| 05/03/16 | WEW | Collections:  Work on Quarterly Report | 2.20 hrs |
| 05/03/16 | AGHT | Supervision: Continued drafting 4th interim report. | 1.60 hrs |
| 05/03/16 | AGHT | Private Placement. Reviewed additional bank account information and completed spreadsheet re current balances for open accounts and cross-references. Began detailed review of information and calculations related to transfer of 702 North Holding funds to Investors and conference with William Wendling re same. Email to Andre Guillaume with cc's to Garreth Kuhl and William Wendling re transfer of funds and Veros fee to be retained. Follow up noted. Email from Garreth Kuhl with invoice for legal fees related to 702 North transfer and request for payment from funds prior to transfer and follow up email from Andre Guillaume re all. Instructions from William Wendling regarding Stadiumred and memo re same. | 2.60 hrs |
| 05/03/16 | AGHT | Supervision. Began drafting Receiver's 4th Interim report for 1st quarter 2016. Detailed review of 6 Cherry Farms loans for information | 5.00 hrs |

United States Securities & Exc

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |      | to include in report.  Downloaded file-stamped copies of Notice of No Objection to 2nd Motion to Settle Illinois Litigation, Order approving Second Motion, and Order granting enlargement of time to file 4th interim report to and including May 12, 2016. |          |
| 05/04/16 | WEW  | Collections: Work on draft of fourth Quarterly Report | 4.50 hrs |
| 05/04/16 | AGHT | Supervision. Downloaded marginal entry from court denying as moot, the Receiver's 1st Amended Motion for authority to settle Illinois Litigation (filing No. 185). Noted things to do. | 0.10 hrs |
| 05/04/16 | AGHT | Supervision. Conference with William Wendling re 4th report to court and continued drafting same. Emails to from Matt Haab and Jeff Risinger regarding information/confirmation as to original loan amounts and current balances in  BCG and TBBM loans. Reviewed payments and information related to Kirbach. | 5.90 hrs |
| 05/05/16 | WEW  | Collections:  Review additional information | 1.40 hrs |
| 05/05/16 | AGHT | Supervision. Reviewed things to do and updated priorities. Conference with William Wendling re status of interim report, information to be included and additional things to do. Completed first draft of report and forwarded same to WIlliam Wendling. Noted additional things to do, including accounting.  Began pulling and preparing exhibits to report. Completed section on communications with investors. Located information needed to complete quarterly accounting. | 5.60 hrs |
| 05/05/16 | AGHT | Private Placements. Reviewed email from William Wendling to Cherry Farms investors with update. Emails to and from Matt Haab re 70 North distribution and amounts. Reviewed correspondence regarding StadiumRed and noted things to do. Conferences with William E. Wendling regarding various private placements and electronic files. Converted and forwarded McNeely's proposed Cherry Farms agreement to William Wendling in pdf, cc to Lisa Clouse. | 0.70 hrs |
| 05/06/16 | WEW  | Collections:  work on fourth Quarterly Report | 1.30 hrs |
| 05/06/16 | AGHT | Supervision. Reviewed bank records and information for preparation of 1st quarter report accounting. Downloaded bank statements and copies of deposits/checks. Drafted accounting of receipts and disbursements for 1st quarter 2016.  Forwarded copy of same and draft report to William Wendling for review. | 5.40 hrs |
| 05/07/16 | WEW  | Collections:  Work on Quarterly Report | 1.30 hrs |
| 05/08/16 | WEW  | Collections:  Quarterly Report | 1.50 hrs |
| 05/09/16 | AGHT | Supervision. Fee application - no charge. | 0.40 hrs |
| 05/09/16 | AGHT | Supervision. Conference with and instructions from William E. Wendling regarding 1st quarter 2016 report. Began revising same. Reviewed accounting of receipts and disbursements and corrected same. | 5.90 hrs |
| 05/10/16 | WEW  | Supcrvision: Final revisions to Quarterly Report to SEC | 1.00 hrs |
| 05/10/16 | AGHT |  Supervision. Fee application - ( NO CHARGE ). Continued cleaning up spreadsheets of time entries for calculations needed for fee application. | 1.30 hrs |
| 05/10/16 | AGHT | Supervision. Reviewed emails from Matt Haab and from William Wendling. Noted things to do and updated priorities. Conferences with William E. Wendling regarding status of report and accounting. Revised accounting and forwarded same to William Wendling for review. Revised report. Conference with William Wendling re | 4.70 hrs |

United States Securities & Exc

|  |  | revisions to report and accounting. Completed final revisions to same. Email to SEC counsel and Anne Poindexter with copies of report and exhibits for review and comment.  Follow up noted. |  |
|---|---|---|---|
| 05/11/16 | WEW | Collections:  Begin draft of fee request  ( NO CHARGE ) | 0.80 hrs |
| 05/11/16 | AGHT | Supervision. Fee Application ( NO CHARGE ) Continued working on cleanup of spreadsheet of fee entries in preparation for calculations required for fee application. | 4.50 hrs |
| 05/11/16 | AGHT | Supervision. Reviewed emails and information regarding Cherry Farms and noted things to do. Updated priorities. Drafted Motion and order to enlarge time to file fee application. Conference with William Wendling re same. Emails to and from SEC re same. Email to all counsel re same and follow up noted. Forwarded draft motion and order to Anne Poindexter for follow up and filing. | 0.80 hrs |
| 05/11/16 | AGHT | Private Placement. Instructions from William Wendling re Jeff & Amy Cherry Mortgage. Reviewed and located documents. Extracted fully executed copies pdf copies of the loan agreement and promissory note and mortgages with each investor. Forwarded copies of same to Mr. McNeely. Email request from Mr. McNeely and follow up noted. | 0.40 hrs |
| 05/12/16 | WEW | Collections:  Edits from Doressia Hutton ; changed report accordingly; respond to investor inquiry re distribution timing; respond to investors questions about FGC distributions | 0.80 hrs |
| 05/12/16 | AGHT | Supervision. Reviewed and responded to emails from A. Poindexter and W. Wendling regarding status of quarterly report and motion for enlargement. Accepted changes from Doressia Hutton and forwarded revised report to A. Poindexter with cc to W. Wendling. Follow up noted. Conferences with C. Bonty. Completed final revisions to report and motion, hyperlinked same and forwarded all to C. Bonty for filing. | 0.80 hrs |
| 05/12/16 | AGHT | Private Placements. Emails from and to W. Wendling re status of Veros 702 Distribution. Completed search of all Cherry Farms electronic documents regarding anything signed by Amy Cherry and found nothing beyond documents related to residential mortgage. Memo to Mr. McNeely with cc to W. Wending re same.  Began detailed review of 702 investor information. Conferences with W. Wendling regarding same. Emails to and from counsel for MainSource re Veros fees already paid per Court's Order. Emails to and from Investors confirming distribution details. Drafted letters to investors and to Millennium Trust re same. | 5.60 hrs |
| 05/13/16 | WEW | Collections:  Posting website quarterly report inquiries; questions re the status of 702 and Yeager; email to Anne Poindexter re filing Yeager transfer motion; edit motion re Rob Moye's suggestion | 0.80 hrs |
| 05/14/16 | WEW | Collections: Respond to Casselman's Veros fees status request | 0.80 hrs |
| 05/15/16 | WEW | Collections: Parker letter | 0.30 hrs |
| 05/16/16 | AGHT | Supervision. Downloaded and reviewed multiple court filings and order granting enlargement. Downloaded and reviewed emails and correspondence regarding things to do and memo re same. Conference with and instructions from W. Wendling re multiple things to do and memo re same. Indexed and hyperlinked pleadings. Uploaded same to website. Reviewed and organized correspondence and miscellaneous documents. Follow up noted. Drafted urgent motion to hire bankruptcy counsel, affidavit and exhibit thereto and proposed Order. Reviewed information re David Krebs, and forwarded all to W. Wendling for review. Conference with W. | 5.60 hrs |

United States Securities & Exc

| Date | | Description | Hours |
|---|---|---|---|
| | | Wendling re same. | |
| 05/16/16 | AGHT | Private Placements. Researched Investments by Coleman. Conference with W. Wendling re same. Email to Coleman with update. | 0.40 hrs |
| 05/17/16 | AGHT | Supervision. Updated and hyperlinked pleadings index. Uploaded Order to website court filings page. Reviewed and organized various correspondence and pleadings. Conferences with W. Wendling regarding same and regarding bankruptcy counsel. Instructions from W. Wendling re bankruptcy counsel and noted things to do. Memo. Email to Krebs with Agreed Order Appointing Receiver, SEC Billing Instructions and original and amended complaints, cc's to W. Wending and A. Poindexter. Set up spreadsheet of Cherry Farms investor emails by loan and memo to W. Wendling and L. Clouse re same. | 2.80 hrs |
| 05/17/16 | AGHT | Private Placement. Email to James Jardine regarding Boyer loan documents. Downloaded TBBM release letters from Blue & Co. for 2015 secured loans and for 2014 Mezzanine loan. Reviewed things to do and updated priorities. Set up electronic and hard copy files for private placement transfers. Emails from and to Mr. Jardine re loan closing documents. Burned CD with closing documents. Letter to Jardine with CD. Instructions from W. Wendling re email to Cherry Farms Investors. Reviewed investor listing and updated same. | 1.30 hrs |
| 05/17/16 | AGHT | Supervision. Fee application - ( NO CHARGE ). Completed cleanup of spreadsheet copies of CKP fee invoices in preparation for calculations needed for fee application. | 0.60 hrs |
| 05/18/16 | AGHT | Supervision: Conference with W. Wendling re Court's 2/16/16 Order on Stipulation of Veros Assets. Instructions from W. Wendling re motion needed. Memo re same. Reviewed things to do and updated priorities. | 0.50 hrs |
| 05/18/16 | AGHT | Supervision. Fee application - ( NO CHARGE ) | 0.50 hrs |
| 05/18/16 | AGHT | Private Placement. Conference with and instructions from W. Wendling re changes to urgent motion to hire bankruptcy counsel. Revised motion, exhibits and proposed order accordingly. Forwarded exhibit A (Krebs Affidavit) to Mr. Krebs for review and signature. Forwarded revised motion, copy of affidavit and proposed order to W. Wendling for review and approval. Conference with and instructions from W. Wendling re same. Emailed copies of all to A. Poindexter. | 1.30 hrs |
| 05/19/16 | AGHT | Supervision. Fee Application - ( NO CHARGE ). Worked on spreadsheets and invoices. Cleaned up and corrected CKP time entries and invoices. | 4.00 hrs |
| 05/19/16 | AGHT | Supervision. Downloaded filed document received from Federal court. Updated and hyperlinked pleadings index and uploaded document to web page. Conference with and instructions from W. Wendling. Memo re same. | 0.80 hrs |
| 05/19/16 | AGHT | Private Placements. Reviewed emails from W. Wendling regarding status of Cherry Farms and Blue Crop Group. Conference with W. Wendling re status of multiple issues and things to do. Memo re same. Emails from and to Matt Haab and W. Wendling re information related to Cherry Farms. Located and forwarded information to W. Wendling re same. | 0.90 hrs |
| 05/20/16 | WEW | Collections:  Several emails from investors inquiring about distributions; Yeager and 702 responses | 0.80 hrs |

| 05/20/16 | AGHT | Supervision. Fee application - ( NO CHARGE ). Completed cleaning up CKP invoices. Reviewed Oregon counsel invoices and spreadsheet and confirmed all information incorporated. Began working on accounting invoices and spreadsheets. | 2.90 hrs |
|---|---|---|---|
| 05/20/16 | AGHT | Private Placement. Reviewed emails regarding Blue Crop Group refinance plan and noted information requested by Andre Guillaume for same. Conference with W. Wendling re status of Cherry Farms and UCC filings. Instructions from W. Wendling for secretary. Memo re same and relayed information to secretary. | 0.40 hrs |
| 05/21/16 | WEW | Collections:  Review and respond to Andre Guillaume's email re 702 and Heritage lease status | 0.60 hrs |
| 05/23/16 | AGHT | Supervision. Fee application -  ( NO CHARGE ). Continued working on accountants' invoices and related computations required for fee application. Conferences with W.Wendling and with JT Loughmiller re same. | 6.90 hrs |
| 05/23/16 | AGHT | Private Placements. Reviewed and responded to email from Andre Guillaume regarding 702 N Holding distribution. Follow up emails to Mason and Bednarz re same. Reviewed emails and correspondence related to Cherry Farms and Blue Crop Group. Follow up noted. Emails from and to Mr. Mason re 702 N Holding distribution and memo re same. Letter to Mason enclosing distribution check. Instructions from W. Wendling re 702 N and Millennium. Letter to Millennium with distribution checks for all but 1 investor (still not responded). Conferences with W. Wendling re multiple issues and follow up noted. | 1.30 hrs |
| 05/24/16 | WEW | Collections:  Lengthy response to Mr. Parker's question re the status of several private placement investments | 1.30 hrs |
| 05/24/16 | AGHT | Supervision. Fee application -  ( NO CHARGE ). Completed accounting invoices spreadsheet and calculations needed for fee application. Drafted spreadsheet and performed calculations related to all time categories of supervision, private placement and collections hours and fees.  Began drafting fee application and conference with W. Wendling re same. | 7.00 hrs |
| 05/24/16 | AGHT | Supervision. Fee Application -  ( NO CHARGE ). Continued drafting Fee application. | 1.80 hrs |
| 05/24/16 | AGHT | Supervision. Downloaded and reviewed SEC's surreply in Opposition to Senefeld's motion for summary judgment and exhibits thereto. Updated and hyperlinked pleadings index. Uploaded copies of same court filings web page. Reviewed emails and correspondence. Noted things to do and updated priorities. Conference with and instructions from W. Wendling regarding Veros Switch. Downloaded agreement for review and signature by W. Wendling and responded to Guillaume re same. Conference with John Bishop re lease to be drafted. Located pdf copy of Midwest Blueberry Farms lease and converted same to MS Word. Forwarded same to John Bishop. | 0.90 hrs |
| 05/24/16 | JEBT | Private Placement: Began preparing amended and revised lease agreement for Heritage Farm to be in proper format. | 1.80 hrs |
| 05/25/16 | WEW | Private Placements:  Gather information for Andre Guillaume for Blue Crop Group Private Placements; review information; conference with John Bishop to answer questions about the Heritage Lease | 1.30 hrs |
| 05/25/16 | WEW | Supervision:  Accumulated time for Fee Application. ( NO CHARGE ) | 3.50 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| 05/25/16 | AGHT | Supervision. Fee application - ( NO CHARGE ). Reviewed bank and accounting records. Drafted Standardized Fund Accounting Report for 4th quarterly fee application and conference with C. Bonty re same. Instructions from W. Wendling. Continued drafting fee application. Revised SFAR. Conferences with and instructions from W. Wendling re all. Revised draft fee application. Finalized draft Order. Completed preparing and marking exhibits. Email to Moye, Hutton and Poindexter with copies of fee application, exhibits and proposed order for review. Follow up noted. | 8.00 hrs |
| 05/25/16 | AGHT | Private Placements. Reviewed email from W. Wendling to Phillip Roberts with status update. Conferences with W. Wendling and Jeff Risinger regarding CDs related to Heritage and Midwest Farms purchases. Burned copies of CDs for Investor group. | 0.70 hrs |
| 05/25/16 | JEBT | Private Placement: Meeting with Bill to review terms of lease. | 0.30 hrs |
| 05/25/16 | JEBT | Private Placement: Continued preparing draft of lease for Heritage property. | 1.00 hrs |
| 05/26/16 | SJG | Private Placement: Interoffice conference with Bill Wendling; review documents. | 1.50 hrs |
| 05/26/16 | AGHT | Supervision. Reviewed correspondence, organized documents and emails and noted things to do. Conference with W. Wendling re priorities and things to do. Memo re same. Re-sent Veros 702 hard copy K-1 to Cardenas (returned from bad address). Email to Blue and Co. regarding investor addresses. Conference with and instructions from W. Wendling regarding TBBM Mezzanine loan payment and Blue Crop Group bank statements and accounting information. Memo re same.  Emails from and to Doressia Hutton and Cari Bonty re Fee application. Follow up noted. Instructions from W. Wendling. Prepared TBBM Midterm Mezzanine investor list. Downloaded Order approving transfer of Yeager of Frisco to investment members. Updated and hyperlinked pleadings index. Uploaded same to web page. Conference with Cari Bonty re procedures for filing fee application and proposed order. | 2.80 hrs |
| 05/26/16 | AGHT | Private Placements. Reviewed correspondence from  and to W. Wendling regarding payment due in True Blue Mezzanine loan. Checked online bank account. Conference with W. Wendling re Blue Crop Group PPMs and files. Confirmed TBBM Payment received 5/25/16 and wired into FGC account. Memo to W. Wendling re same. Conference with W. Wendling and Rich Taylor regarding payment for TBBM Midterm and check order. Provided information to W. Wendling for transfer of funds and follow up noted. Reviewed information and status of Veros Switch Holding. | 2.20 hrs |
| 05/26/16 | JEBT | Private Placement: Reviewed proposed Heritage Farms lease and prepared revisions for Bill to review as receiver. | 2.20 hrs |
| 05/27/16 | AGHT | Supervision. Reviewed emails from Investors and W. Wendling. Noted things to do. | 0.20 hrs |
| 05/27/16 | AGHT | Private Placements. Worked on separate investor lists for private placements. | 0.80 hrs |
| 05/27/16 | JEBT | Private Placement: Reviewed leases for tenant reporting requirements and drafted letters to tenants regarding status of documents requested. | 1.80 hrs |
| 05/31/16 | AGHT | Private Placement. Reviewed emails and instructions from W. Wendling. Noted things to do and updated priorities. Downloaded | 3.80 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | documents related to Veros Switch Holdings and instructions from W Wendling re same. Drafted motion to transfer Veros Switch and proposed order granting same. Instructions from W. Wendling re same. Revised and forwarded draft Veros Switch motion and order and exhibits to SEC counsel and to A. Poindexter. |  |
| 05/31/16 | AGHT | Supervision. Downloaded file-marked 4th quarterly fee application. Updated and hyperlinked pleadings index. Uploaded fee application to receivership web page. | 0.60 hrs |
| 06/01/16 | AGHT | Private Placements. Reviewed things to do and updated priorities. Checked investor email address and email to Mr. Bednarz re 702 North Holding distribution, cc W. Wendling. Reviewed memo from W. Wendling re Blue Crop Group and follow up noted. Conference with and instructions from W. Wendling re distributions to be made. Memo re same. Conference with Steve Crell and W. Wendling regarding Veros fees paid and to be paid to MainSource. Located and forwarded information to Steve Crell to confirm same.  Prepared 702 N Holding distribution check and letter to Bednarz. Prepared motion and order to transfer switch in final form. Email to all defendants' counsel with copies of same to review and notify whether object, cc to W. Wendling and A. Poindexter. Reviewed bank account information. Email to Patrick VanSlambrouck with wire transfer information for Blue Crop Group lease payments due June 30. Reviewed additional things to do. | 3.30 hrs |
| 06/01/16 | AGHT | Supervision. Downloaded Senefeld's reply in support of his motion to stay CMP deadlines. Updated and hyperlinked pleadings index and uploaded document to Receivership web page. Conference with and instructions from W. Wendling regarding things to do and priorities. Memo re same. | 0.50 hrs |
| 06/02/16 | AGHT | Supervision. Conference with and instructions from W. Wendling regarding things to do and memo re same.  Reviewed initial documents related to billing rates for professionals and noted information for review by W. Wendling. Organized documents and information. Located information requested by W. Wendling. | 2.00 hrs |
| 06/02/16 | JEBT | Private Placements. Prepared email to Jeff Risinger attaching revised Heritage Farms lease and letter to tenants regarding reporting requirement. | 0.30 hrs |
| 06/03/16 | WEW | Private Placement:  Follow-up to investors' question about tax issues with Gwen Parker | 1.30 hrs |
| 06/03/16 | AGHT | Supervision. Reviewed and responded to emails from defendants' counsel regarding motion to transfer Veros Switch. Re-sent motion and order for review, cc's to W. Wendling and A. Poindexter. Follow up noted. Downloaded orders entered by court. Updated and hyperlinked pleadings index. Uploaded same to Receiver web page. | 0.50 hrs |
| 06/03/16 | AGHT | Private Placement. Downloaded and reviewed emails and correspondence related to HF Land transfer and status. Noted things to do re same. Reviewed detailed bank records regarding TBBM 2014 and prepared Receiver's accounting of income/expenses for TBBM 2014 since appointment. Completed first draft of motion for interim distribution to TBBM 2014 investors and forwarded same to W. Wendling for review. | 3.50 hrs |
| 06/03/16 | JEBT | Private Placement - Began reviewing Veros JF Wild private placement memorandum to discern loan repayment provisions and | 0.50 hrs |

United States Securities & Exc
securities.

| 06/06/16 | AGHT | Private Placement. Reviewed memo from W. Wendling re things to do for Blue Crop Group. Reviewed detailed bank records regarding Blue Crop Group and prepared Receiver's accounting of income/expenses for BCG since appointment. Emails from and to Shawn Gustafson and conference with W. Wendling re June payments. Prepared invoices for lease payments due from TBBM and noted additional things to do. Emails from Guillaume and Kuhl regarding HF Land and StadiumRed. | 3.30 hrs |
|---|---|---|---|
| 06/06/16 | AGHT | Supervision. Emails from and to JT Loughmiller re accounting invoices. Downloaded and reviewed same. Conference with John Bishop re work and time entries for Private Placements. | 0.30 hrs |
| 06/06/16 | AGHT | Private Placements. Reviewed emails and correspondence related to Cherry Farms and Flat 12/Veros Craft Brew, and emails to and from opposing counsel regarding Veros Switch transfer. Noted things to do and updated priorities. Conference with W. Wendling re multiple matters and status of transfers. Memo re same. Reviewed emails from Andre Guillaume regarding HF Land StadiumRed and email from Gareth Kuhl re HF Land. Follow up noted. | 0.90 hrs |
| 06/06/16 | JEBT | Private Placement - Finished review of Veros partners private placement memorandums and drafted list of how loans are to be repaid and securities provided. | 4.50 hrs |
| 06/07/16 | AGHT | Supervision. Reviewed things to do. Emails from and to Gwen Parker re accounting invoices and status. Conference with and instructions from W. Wendling re petition for instructions. Memo re same and updated priorities. | 1.30 hrs |
| 06/08/16 | AGHT | Supervision. Emails from W. Wendling and to A. Poindexter regarding status of filing of motion to transfer Veros Switch Holdings. Conference with and instructions from W. Wendling re status of multiple matters and things to do. Memo re same. Conference with W. Wendling and secretary regarding email search and detail needed. Memo re same. Conference with W Wendling regarding report regarding status of private placements and request for instructions. Follow up noted. Reviewed reminder notices from Aliign for open invoices. Downloaded file-marked motion and proposed order to transfer Veros Switch. Updated and hyperlinked pleadings index. Attempted to upload same to Receiver's web page - unable to upload. | 1.30 hrs |
| 06/09/16 | WEW | Private Placement:  Instruction Motion; request clarification of BCG private placement and Broker-Dealer factual matter; edit existing draft of motion; review file documents for information to use in motion | 6.30 hrs |
| 06/09/16 | AGHT | Supervision. Reviewed things to do and updated priorities. Conference with W. Wendling re same. | 0.20 hrs |
| 06/10/16 | WEW | Private Placement:  Work on pleading for instructions to file with court; revisions and further search in file for information | 4.30 hrs |
| 06/10/16 | AGHT | Supervision. Conference with Mark Lockwood re email search and issues for W. Wendling. Reviewed May invoices from Aliign. Conference with W. Wendling re things to do and updated priorities. | 0.70 hrs |
| 06/12/16 | WEW | Private Placement:  Work on notice to court re private placements and instructions | 3.70 hrs |
| 06/13/16 | WEW | Private Placement:  Further work on instructions motion; information | 5.30 hrs |

| | | | |
|---|---|---|---|
| | | from Lee McNeely re the Lilly property; StadiumRed question for Andre Guillaume and Claude Zdanow; email to Jeff Risinger re HF Land and Raymond James account; email from Jeff Risinger re StadiumRed liens | |
| 06/13/16 | AGHT | Private Placement. Emails from and to Patrizia Cavazzoni regarding 702 N Holding distribution and memo re same. Resent check and letter to correct address. Reviewed and organized additional emails regarding various private placements and noted things to do. Downloaded order from court. Updated and hyperlinked pleadings index. Attempted to upload documents to website - second memo to Findlaw re issues with same. | 1.70 hrs |
| 06/13/16 | JEBT | Private Placement: Continued reviewing security documents as required by Heritage and Midwest interim loans and refinancing loan. | 2.50 hrs |
| 06/14/16 | WEW | Private Placement:  Revise motion for instructions; motion re transfer of HF Land and True Blue Berry; edits; email to investors | 3.30 hrs |
| 06/14/16 | AGHT | Supervision. Downloaded file-marked motions to amend orders on Yeager and Veros Switch transfers related only to payment of accrued fees to Receiver.  Updated and hyperlinked pleadings index. Attempted to upload same to website and encountered continuing issues with uploading documents. Posted notice re same to website and memo to W. Wendling re status. Attempted to check bank accounts-unable to access. | 0.50 hrs |
| 06/14/16 | AGHT | Supervision. Fee application - ( NO CHARGE ). Completed scanning and coding invoices from Aliign for April and May. Began preparing spreadsheet of invoices, fees and hours allocation for Blue & Co. and Aliign. | 2.60 hrs |
| 06/14/16 | JEBT | Private Placement: Continued reviewing security documents required for Heritage, Midwest and permanent offerings. | 0.60 hrs |
| 06/14/16 | JEBT | Private Placement: Drafted email to Jeff Risinger regarding checklist of security documents needed. | 0.30 hrs |
| 06/15/16 | WEW | Private Placement:  revise motion for instructions | 2.30 hrs |
| 06/15/16 | AGHT | Supervision. Reviewed website and confirmed court filings posted. Updated web page to remove statement regarding issues. Reviewed email from Bill Harlow re same and responded to W. Wendling re same, cc Moye and Hutton. Updated and hyperlinked pleadings index. | 0.70 hrs |
| 06/15/16 | AGHT | Supervision. Fee application - ( NO CHARGE ) Completed spreadsheet with calculation of hours and fees for accountants' invoices for April and May. | 3.80 hrs |
| 06/16/16 | WEW | Private Placement:  Finalize the following motions:  distribution of Veros fees, transfer and distribution of True Blue Mezzanine loan; transfer and distribution of HF Land; work on instructions motion; email responses from counsel; edits based on counsel comments | 3.40 hrs |
| 06/16/16 | AGHT | Supervision. Reviewed things to do and updated priorities. | 0.10 hrs |
| 06/17/16 | WEW | Private Placement:  Instructions motion; adjust for new developments with Cherry Farm; other revisions | 3.20 hrs |
| 06/17/16 | AGHT | Supervision. Conference with W. Wendling re things to do and updated priorities. Downloaded agreed motion filed by SEC/Risinger re settlement. Updated and hyperlinked pleadings index and uploaded same to website. Emails to and from Kris at Findlaw re website issue and follow up noted. Reviewed complaint and | 2.10 hrs |

|  |  | amended complaint re 2011-2012 activity. Researched information regarding farm loans made in 2011-2012 and conference with W. Wendling re same. |  |
| --- | --- | --- | --- |
| 06/17/16 | JEBT | Private Placements. Jennings Design: Reviewed complaint against Jennings Design LLC to see whether Veros is a named party. | 0.50 hrs |
| 06/20/16 | JEBT | Private Placement: drafted email to Jeff Risinger regarding status of revisions to Midwest and Heritage leases. | 0.10 hrs |
| 06/20/16 | JEBT | Private Placements. Jenning's Design: left voicemail for opposing counsel regarding status of receivership and drafted follow up email. | 0.30 hrs |
| 06/21/16 | AGHT | Supervision. Reviewed and responded to emails with counsel regarding status of various motions and Veros fees. Conference with W. Wendling re same. | 0.40 hrs |
| 06/21/16 | JEBT | Private Placement: Continued reviewing securities executed for Midwest, Heritage and permanent offerings to ensure proper securities were executed. | 3.20 hrs |
| 06/21/16 | JEBT | Private Placements. Jennings Design: Telephone consult with Robert Oakley regarding specifics of case against Jennings Design, LLC. | 0.20 hrs |
| 06/22/16 | AGHT | Supervision. Reviewed email correspondence and noted status of several matters. Reviewed things to do and updated priorities. Downloaded order from court denying Senefeld's motion for summary judgment. Updated and hyperlinked pleadings index. Updated court filings page of Receivership website. Located information requested by W. Wendling. Scanned and coded several documents and organized electronic files. Emails from and to C. Bonty re filings to be made. Downloaded additional filings from federal court. Updated and hyperlinked pleadings index and uploaded same to Receiver's court filings web page. | 1.90 hrs |
| 06/22/16 | AGHT | Supervision. Reviewed things to do and updated priorities. Downloaded order and docket text from court. Updated and hyperlinked pleadings index. Updated Receivership court filings web page. Conference with W. Wendling re all. Conference with and instructions from W. Wendling regarding Order approving 1st quarter 2016 fees. Determined allocation and wrote checks for Blue & Co., Aliign, and Oregon counsel and obtained signatures from W. Wendling. Letters to Blue & Co., Aliign, and Oregon counsel enclosing payment. Email to Rich Taylor at NBofI requesting checks for Receiver's Private Placement General Receivership account #6065. Downloaded additional orders from Court granting HF Land and TBBM 2014 motions. | 2.90 hrs |
| 06/22/16 | AGHT | Supervision. Fee application - ( NO CHARGE ). Began detailed review of Oregon counsel April and May invoices in preparation for calculations needed for 2nd quarter 2016 fee application. Memo to counsel re information needed. | 0.30 hrs |
| 06/23/16 | JEBT | Private Placement: Continued reviewing executed securities for Midwest, Heritage and permanent offerings. | 2.50 hrs |
| 06/24/16 | JEBT | Private Placement: Continued reviewing executed securities to ensure all required liens are in existence. | 0.60 hrs |
| 06/27/16 | WEW | Private Placements. Telephone conference with Jeff Risinger and email regarding Andre Guillaume's plan for interim investors in farms. Telephone call to Andre Guillaume's attorney regarding the same. | 0.70 hrs |

United States Securities & Exc

|  |  | Worked on report regarding new data from Andre Guillaume. |  |
|---|---|---|---|
| 06/27/16 | AGHT | Supervision. Downloaded orders from court. Updated and hyperlinked pleadings index. Uploaded orders to Receiver's Court filings web page. | 0.50 hrs |
| 06/27/16 | JEBT | Private Placement: Began creating list of outstanding securities to be executed and details as to each. | 0.50 hrs |
| 06/28/16 | AGHT | Supervision. Fee Application - ( NO CHARGE ). Prepared spreadsheet of Oregon Counsel's invoices for April and May 2016, hyperlinked same, calculated time totals and updated spreadsheet of counsel's fees to date. Began drafting 5th quarterly fee application. | 2.00 hrs |
| 06/28/16 | JEBT | Private Placement: Began preparing list of securities to be executed to send to Jeff Risinger after comparing required securities in private placement. | 2.00 hrs |
| 06/29/16 | WEW | Private Placement. Revise report with new information relating to Cherry Farms and Blue Crop Group. | 1.30 hrs |
| 06/29/16 | AGHT | Supervision. Emails from and to A. Poindexter regarding various issues and status of motions filed/to be filed. Downloaded minute entry and proposed amended case management plan. Updated and hyperlinked pleadings index. Uploaded documents to Receiver's Court filings web page. Instructions from W. Wendling. Revised report to court re private placements. Conference with C. Bonty re agreed motion. Downloaded filed agreed motion to distribute certain Veros assets. Updated and hyperlinked pleadings index. Uploaded same to Receiver's Court filings web page. | 2.20 hrs |
| 06/29/16 | AGHT | Supervision. Fee Application - ( NO CHARGE ). Worked on draft 5th quarterly fee application. | 1.70 hrs |
| 06/29/16 | JEBT | Private Placement: Finished preparing list of Blue Crop Group securities outstanding and comparing provisions listed in private placement docs. | 2.30 hrs |
| 06/30/16 | WEW | Private Placement. Telephone call from Jim Klimeck regarding status of BCG proposal and request for follow up information. Final edits to Draft report to court regarding private placements. Email to SE with comment and draft report for review. | 3.50 hrs |
| 06/30/16 | AGHT | Supervision. Reviewed things to do and updated priorities. Instructions from W. Wendling regarding report to court and began revising same. Checked online bank account and updated BCG accounting for inclusion in report. Conference with W. Wendling re status of payment to CKP for 1st quarter 2016. Wrote checks and forwarded same to W. Wendling for signature and delivery. Additional conferences with W. Wendling re all. Prepared final drafts in redline and clean versions and forwarded all to W. Wendling for review. Scanned and coded checks to CKP | 6.50 hrs |
| 06/30/16 | JEBT | Private Placement: finished review of Blue Crop Group securities to be executed by comparing private placement documents. | 1.20 hrs |

|  | **Total fees for this matter** | **$47,150.00** |
|---|---|---|

**EXPENSES INCURRED**

| 04/07/16 | Postage charges | 21.80 |
|---|---|---|
| 04/25/16 | Postage charges | 5.12 |
| 05/23/16 | Postage charges | 12.92 |
| 06/01/16 | Postage charges | 6.67 |

| 06/01/16 | Postage charges | | | 6.46 |
| 06/30/16 | Copy expense since last invoicing | | | 715.00 |
| | **Total expenses for this matter** | | | **$767.97** |

**BILLING SUMMARY**

| | | | | |
|---|---|---|---|---|
| HAWORTH, ANITA G. | 64.70 hrs | 125.00 /hr | No Charge |
| HAWORTH, ANITA G. | 152.50 hrs | 125.00 /hr | $19,062.50 |
| BISHOP, JOHN B. | 29.20 hrs | 175.00 /hr | $5,110.00 |
| GLAZIER, STEVEN J. | 1.50 hrs | 325.00 /hr | $487.50 |
| WENDLING, WILLIAM E. | 4.30 hrs | 325.00 /hr | No Charge |
| WENDLING, WILLIAM E. | 69.20 hrs | 325.00 /hr | $22,490.00 |
| | | | |
| TOTAL FEES | 321.40 hrs | | $47,150.00 |
| TOTAL EXPENSES | | | $767.97 |
| | | | |
| TOTAL CHARGES FOR THIS BILL | | | $47,917.97 |
| | | | |
| **BALANCE NOW DUE** | | | **$47,917.97** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

July 1, 2016

| | | | |
|---|---|---|---|
| Billed through | | 06/30/16 | WEW |
| Bill number | 16214 | - 00007 - 154469 | |

United States Securities & Exchange Commission
c/o Robert M. Moye, Senior Trial Counsel
US Securities and Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd., Suite 900
Chicago, IL 60604

## Exhibit B-7

RE: Accounting/Auditing
    Our file number: 16214/7

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 04/14/16 | AGHT | Supervision. Reviewed emails between William E. Wendling, Jr., Gwen Parker, Tobin Senefeld and counsel, regarding status of preparation of tax returns and information required from Pin Financial regarding same. Follow up noted. | 0.20 hrs |
| 04/19/16 | AGHT | Private Placements. Reviewed information related to biennial payments for Blue Crop rent and calendared due dates. Reviewed information pertaining to payments due to First Farmers Bank & Trust by Blue Crop and calendared due dates for same. Reviewed information and payments due related to corporate reports, etc. and noted items to discuss with William E. Wendling re same. | 1.20 hrs |
| 04/25/16 | AGHT | Collections. Reviewed tax notices from IRS, and other tax/accounting related correspondence, organized same, and noted items to discuss with Blue & Co. | 0.50 hrs |
| 05/02/16 | AGHT | Collections. Checked bank account balances. Began detailed review and update to checking account information for William Wendling. Downloaded 2016 to date account statements for True Blue accounts. | 0.50 hrs |
| 05/05/16 | AGHT | Supervision. Conference with and instructions from William E. Wendling regarding Sundry account. Conference with Cari Bonty re same. | 0.10 hrs |
| 05/10/16 | AGHT | Collections. Reviewed email from Gwen Parker and noted items to discuss with William E. Wendling. Noted additional bank statements and backup documentation needed for deposits and for debits. | 0.80 hrs |
| 05/17/16 | AGHT | Collections. Instructions from W. Wendling. Initiated access to Gwen Parker from Aliign for accounting purposes on NBofI accounts. Memo to W. Wendling and G. Parker re same. | 0.20 hrs |
| 05/17/16 | AGHT | Private Placements. Drafted checks for additional 702 N investors. Email to Bednarz re same. | 0.50 hrs |
| 05/18/16 | AGHT | Private Placement. Emails from and to Sara Beer regarding 702 N Holding distribution. Prepared additional distribution checks for 702 and the TD Sundry account. Letter to Patrizia Cavazzoni with 702 | 1.40 hrs |

United States Securities & Exc

|  |  |  |  |
|---|---|---|---|
|  |  | distribution check via certified mail. Conference with W. Wendling re all. Reviewed things to do and items to provide to G. Parker for accounting records. |  |
| 05/31/16 | AGHT | Collections. Reviewed Illinois Department of Employment Security forms and letter from Cari Bonty re same. Scanned and coded backup documents for accounting records. Completed IDES form Employer's contribution and wage report and UI-50A and conference with C. Bonty re same. Forwarded forms to W. Wendling for review, approval, and signature. Reviewed, scanned and coded 1099s received for PinCap. Memo to Blue and Co. re same. | 2.50 hrs |
| 06/01/16 | AGHT | Collections. Downloaded banking information and located information requested by W. Wendling. | 0.20 hrs |
| 06/02/16 | AGHT | Private Placements. Checked bank account balances and downloaded information for W. Wendling re same. Researched True Blue 2014 Mezz loan information and conference with W. Wendling re same. Began drafting motion for authority to distribute TBBM 2014. Reviewed proposed notice to Cherry Farms Investors and revised same. Conference with W. Wendling and prepared same in final form. Email to all Cherry Farms investors with status report. | 4.40 hrs |
| 06/22/16 | AGHT | Collections. Updated and organized electronic bank records for FGC. | 0.20 hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$1,587.50** |

**BILLING SUMMARY**

| | | | | |
|---|---|---|---|---|
| HAWORTH, ANITA G. | 0.20 | hrs | 125.00 /hr | $25.00 |
| HAWORTH, ANITA G. | 12.50 | hrs | 125.00 /hr | $1,562.50 |
| TOTAL FEES | 12.70 | hrs | | $1,587.50 |
| TOTAL CHARGES FOR THIS BILL | | | | $1,587.50 |
| **BALANCE NOW DUE** | | | | **$1,587.50** |