US SEC v Veros Partners, Inc., et al
USDC Southern IN, Case No. 1:15-cv-
00659-JMS-DJM

*Last updated:*     7/31/2016

By: agh

## EXHIBIT B

*William E. Wendling, Jr., Receiver*

**Quarter Period: 04/1/16 - 06/3/16**

| Legal Activity | Fees | Expenses | Total Due | File/Invoice No. | Invoice time period | SEC Receivership - Quarter Period 2016 - 2nd quarter (5th quarter in Receivership) | Note: |
|---|---|---|---|---|---|---|---|
| Asset Analysis & Recovery-001 | $23,925.00 | $211.49 | $24,136.49 | 16214/1 | April-June 2016 | | To be submitted with Receiver's 2016 2nd quarter fee app |
| Asset Disposition-002 | $3,965.00 | $0.00 | $3,965.00 | 16214/2 | | | |
| Business Operations-003 | $67,277.50 | $0.00 | $67,277.50 | 16214/3 | | | |
| Case Administration-004 | $47,150.00 | $767.97 | $47,917.97 | 16214/4 | | | |
| Claims Administration and Objections-005 | | | | | | | |
| Employee Benefits/Pensions-006 | | | | | | | |
| Accounting/Auditing-007 | $1,587.50 | $0.00 | $1,587.50 | 16214/7 | | | |
| **Totals:** | **$143,905.00** | **$979.46** | **$144,884.46** | | | | |
| **Total Fees and Expenses:** | | | **$144,884.46** | | | | |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**October 5, 2016**

Billed through         09/30/16         WEW

Bill number         16214   -   00001   -   156584

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

# EXHIBIT B-1

RE:  **Asset Analysis and Recovery**
       **Our file number:  16214/1**

| | | |
|---|---|---|
| Balance forward as of last bill dated | 07/01/16   156584 | $24,136.49 |
| Payments received since last bill (last payment | 09/21/16  ) | $24,136.49 |
| **Net balance forward** | | **$0.00** |

## PROFESSIONAL SERVICES RENDERED

| Date | By | Description | Hours |
|---|---|---|---|
| 07/01/16 | WEW | Collections: Review bank statements (June); telephone message from Tom Orr re Boyer and request for an extension of time to file complaint; review email and respond; Steve Wilson review extension of time for Mr. Cox; telephone conference with Tom Orr re Boyer's extension of time | 1.00 hrs |
| 07/05/16 | WEW | Collections: Prepare for telephone conference with Tom Orr, Boyer; deposit check for private placement account | 0.80 hrs |
| 07/06/16 | WEW | Collections: Conference call with Doressia Hutton, Rob Moye, and Tom Orr re possible complaint against Boyer; options | 0.50 hrs |
| 07/07/16 | WEW | Collections: Tom Orr information from the court re extension of time to file Complaint - denied. | 0.30 hrs |
| 07/07/16 | WEW | Collections: Follow-up with issues raised during conference call with Tom Orr and SEC; discovery issues with those that bought Boyer's crops; information sent by Tom Orr; conversation with Mr. Cox re mortgage issue, clarification; conference with Anne Poindexter re collection efforts on Rosentreter; instructions to send information to her for review | 2.60 hrs |
| 07/07/16 | AGHT | Collections:   Instructions from W. Wendling with invoice from Shawn Gustafson. Prepared check to pay same. Letter to Gustafson with check. Conference with W. Wendling re Williams/FGC settlement documents. Located information requested.  Discussed mortgage issues related to Liautaud and legal description. Reviewed 2014 mortgage and legal description. Instructions from W. Wendling re same. Drafted letter to Cox, conference with W. Wendling. Revised and prepared same in final form. Conference with and instructions from W. Wendling re Rosentreter and status of same. Noted things to do. | 2.80 hrs |

United States Securities & Exc

| 07/08/16 | WEW | Collections: Telephone conference with JT Loughmiller re VFLH payments to 2012 investors; review PPM VFLH 2013 re payments for 2013 farm investors to 2012 investors; is that stated in the VFLH PPM; telephone call with Patrick Stevens re Boyer | 3.20 hrs |
|---|---|---|---|
| 07/11/16 | WEW | Collection: Matt Haab email re collections from delinquent client of Veros; meeting with accountant to review consolidated investment allocation of FGC losses and review how the 2012 investors in Veros farm loans were paid (paid in part from 2013 investors) | 2.80 hrs |
| 07/11/16 | AGHT | Collections:  Reviewed settlement packet from David Cox/Williams and conference with W. Wendling re same (notaries not completed by debtors). Discussed things to do. | 0.20 hrs |
| 07/12/16 | WEW | Collections: Follow-up with SEC to discuss loss allocation; schedule meeting; outline procedure and review spreadsheets from Blue & Co. | 2.30 hrs |
| 07/14/16 | WEW | Collections: FarmGrowCap's claim against PinCap for Blue Crop Group; document search to determine existence of agreement for PinCap to FGC re fees charged to Blue Crop Group; email to Defendant requesting information about PinCap obligation to pay FGC; outline possible resolution using Hardes fee; review Matt Haab's flow sheet re his suggestion re the PinCap/FGC payment issue; analysis of PinCap obligation to pay FGC and pay Broker Dealer investors. | 2.80 hrs |
| 07/15/16 | WEW | Collections: Call from Steve Wilson re Williams payments of the 2015 crops v. expenses, etc.; Boyer - received documents from Tom Orr's office reflecting gross seed sales for 2015; review and comment and send to Shawn Gustafson for review; schedule meeting with SEC re loss allocations | 1.50 hrs |
| 07/18/16 | AGHT | Collections:  Reviewed documents from W. Wendling. Prepared deposit and scanned check from MainSource for 1/2 proceeds from account. Email instructions from W. Wendling, checked FGC bank account records and prepared itemization for W. Wendling of funds received to date from First Security and memo to W. Wendling re same. Reviewed emails and information related to Boyer. Reviewed and responded to emails from C. Bonty and A. Poindexter regarding subpoena to Cherry Farms's accountant. | 0.70 hrs |
| 07/19/16 | WEW | Collections: Boyer - telephone call with Shawn Gustafson re South Valley seed sale information; Jeff Risinger - review documents sent by Shawn Gustafson | 1.50 hrs |
| 07/19/16 | AGHT | Collections:  Instructions from W. Wendling regarding RJW Williams and Williams mortgages needing to be notarized. Memo re same. | 0.10 hrs |
| 07/20/16 | WEW | Collections: More information from Shawn Gustafson re analysis of information sent by South Valley Seed Cleaners; schedule meeting to discuss review of this information with attorneys in Eugene, Oregon (all re collection of Boyer debt); follow up with Williams settlement documents; Williams to sign notarized mortgages | 3.30 hrs |
| 07/20/16 | AGHT | Collections:  Conference with W. Wendling re status. Scanned and coded original mortgages for Piatt County re Williams. Email to David Cox with copies of the three signed original Piatt County mortgages and copy of the Macon County replacement mortgage with request for all to be notarized and returned, cc to W. Wendling, and follow up noted. Conferences with W.Wendling and Doressia Hutton regarding FGC funds and totals. Printed online bank account register for FGC account and forwarded same to W. Wendling. Reviewed emails from | 1.80 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | and to Tom Orr, W. Wendling and Shawn Gustafson re Boyer and follow up noted. |  |
| 07/21/16 | WEW | Collections:  Prepare for conference call with Tom Orr and Patrick re what course of action to take against Boyer; conference call with attorneys from Oregon and Shawn Gustafson re information from South Valley Seed and collection efforts on third parties; issues relating to filing a complaint; review attorney fees re Boyer collection and status of Bankruptcy Court re filing complaint | 1.70 hrs |
| 07/22/16 | WEW | Collections:  Email and response to Mr. Cox re Williams grain sale; follow-up with FFB&T; response from Mr. Cox | 0.50 hrs |
| 07/25/16 | WEW | Collections:  Email from Tom Orr re South Valley Seed's response to sales after Boyer is out of business; email response back to Tom Orr; review information sent by South Valley Seed; cause of action against Joe Boyer's father | 1.30 hrs |
| 07/26/16 | WEW | Collections:  Telephone conference with Doressia Hutton re investor question about FGC distribution; schedule meeting with SEC re loss allocations; contact Dan Schopp re Williams loan; issues relating to Mr. Cox email; telephone call to Steve Wilson (all issues with Williams) | 1.20 hrs |
| 07/26/16 | AGHT | Collections:   Reviewed emails between W. Wendling and Tom Orr re status of Boyer. Noted things to do. | 0.20 hrs |
| 07/27/16 | WEW | Collections:  Boyer email to Tom Orr and Pat Stevens; follow-up to SEC; review file to decide whether to file Complaint; telephone call to Doressia Hutton to suggest not filing a complaint; telephone conference with Tom Orr to review pros and cons of filing a complaint | 1.80 hrs |
| 07/28/16 | WEW | Collections:  Williams issues - 2015 crop sale proceeds | 0.50 hrs |
| 07/28/16 | AGHT | Collections:  Conference with and instructions from W. Wendling. Memo re same. Prepared checks to pay Illinois counsel and Kroger Gardis and Regas in regard to fees owed for FGC v Williams litigation. Drafted letters for same and instructions to secretary re all. Follow up noted. | 0.60 hrs |
| 07/29/16 | WEW | Collections:  Boyer - communicate to Tom Orr that the Receiver does not want to file a complaint in bankruptcy court and wants to finalize the sale of Boyer real estate as soon as possible; telephone message to First Security Bank and First Farmers Bank & Trust re cash payments from Williams; telephone conference with court; send Power of Attorney to IRS re audit of FGC; telephone conference with Jerry Hammell | 4.00 hrs |
| 08/02/16 | WEW | Collections:  Problems with Williams paying settlement of $750,000; review notes regarding FFB&T re payment if Williams fails to pay; review information re Farm Grow Cap relationship with BCG; prepare for telephone call with First Security and FFB&T and Dave Cox | 2.30 hrs |
| 08/02/16 | AGHT | Collections. Email from W. Wendling with instructions to pay and invoice from Shawn Gustafson. Downloaded same. Prepared letter enclosing check and check for July invoice. Forwarded all to W. Wendling for review and signature. | 0.30 hrs |
| 08/03/16 | WEW | Collections:  Issues relating to RJ Williams obligation to pay $750,000 to the Receiver from the 2015 crop; shortage issues; set up conference call with Dan Schopp, Steve Wilson, Anne Poindexter; phone conference held; Williams to meet with First Security and respond to Receiver and FFB&T; telephone call with FFB&T - Steve | 2.50 hrs |

|          |      | Wilson - to discuss plan of action for collection of money from Williams | |
|----------|------|------------------------------------------------------------------------|---------|
| 08/03/16 | AGHT | Collections. Instructions from W. Wendling re today's conference call to discuss status of FGC/Williams settlement. Email to all parties with conference call information and telephone call to Mr. Cox re same. Follow up noted. | 0.20 hrs |
| 08/04/16 | AGHT | Collections. Email from C. Bonty requesting copies of all correspondence and email to date on Rosentreter (FGC). Searched and located same. Reviewed hard copy file and confirmed items scanned to the system. Sent all electronic correspondence file to a zip file and emailed same to C. Bonty. Follow up noted. Emails from and to C. Bonty re same. | 0.90 hrs |
| 08/05/16 | WEW  | Collections:  Prepare for meeting with Blue and Co. and SEC to discuss loss allocation | 1.60 hrs |
| 08/08/16 | WEW  | Collections: Telephone call to JT Loughmiller re his report; review information for meeting with SEC; telephone call with FFB&T Steve Wilson re a modification on $750,000 payments from Williams; telephone call with Mr. Cox re payment schedule (amend agreement) | 1.80 hrs |
| 08/09/16 | WEW  | Collections: Telephone call with JT Loughmiller to prepare for meeting with SEC; check from Trust to FGC; review previous documents relating to loss allocation | 1.50 hrs |
| 08/09/16 | AGHT | Collections. Downloaded and reviewed email and letter from Tom Orr with notice of discharge for Boyer. Forwarded all to W. Wendling. Conference with T. Cochran re FGC-Williams trust check and conference with W. Wendling re same. Prepared deposit. | 0.50 hrs |
| 08/09/16 | AGHT | Collections. Noted receipt of fully executed and notarized mortgages. Set up electronic and hard copy files of final, fully executed documents. | 0.30 hrs |
| 08/10/16 | WEW  | Collection:  Meeting with JT Loughmiller to prepare for August 11th meeting with the SEC re the loss allocation for Farm Grow Cap investors; review updated analysis of the 2012 Farm investors repayment; organize information re loss allocation to use in SEC meeting | 2.50 hrs |
| 08/11/16 | WEW  | Collections:  Meeting with SEC to discuss interim distribution to FGC and VFLH investors with JT Loughmiller; discussed including 2012 into FGC loss and loss allocations; email from Tom Orr re Boyer land sale; telephone call from Andre Guillaume re collection and distribution issues | 4.30 hrs |
| 08/11/16 | AGHT | Collections. Reviewed things to do and updated priorities. Scanned and coded letter and attachments. Reviewed emails from and to Tom Orr re his Boyer files. Downloaded 2004 exam transcripts and exhibits. | 0.80 hrs |
| 08/12/16 | WEW  | Collections:  Adam Decker and Matt Haab issues BCG-FGC; telephone conference with Anne Poindexter re Motion to Distribute FGC; begin draft of motion to court re distribution of FGC to investors | 2.40 hrs |
| 08/15/16 | WEW  | Collections:  Prepare information to draft motion for FGC interim distribution; telephone call with JT Loughmiller to discuss and clarify procedures for the distribution; outline to Anne Poindexter re motion content; Boyer status on real estate sale; complete signatures on security documents and instructions to John Bishop to have filed in Illinois; issue re FGC and Jeff Risinger request to review 2014 tax | 2.80 hrs |

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| | | returns and the qualified settlement fund; email to Jerry Hammel | |
| 08/15/16 | JEBT | Collections: Farm Grow Cap - drafted email to Jeffrey Richardson regarding assistance with recording settlement documents in Illinois. | 0.20 hrs |
| 08/15/16 | AGHT | Collections. Conference with and instructions from W. Wendling regarding fully executed Williams -FGC Settlement Agreement and accompanying documents. Instructions from W. Wendling re motion to be drafted and filed requesting authority to make interim distribution to FGC investors. Memo re all and follow up noted. | 1.00 hrs |
| 08/16/16 | WEW | Collections: Phone conference with Anita Haworth re revisions to FGC motion being drafted by Anne Poindexter; investor email re SEC settlement with Matt Haab and Jeff Risinger; phone conference with Anne Poindexter re FGC motion; send counsel information about Boyer property sale; investor question re why distributions have not been made | 1.40 hrs |
| 08/16/16 | AGHT | Collections. Emails and telephone calls with W. Wendling re things to do and memo re same. Compared investor lists for FGC, VFLH and PinCap Bridge Loan. Updated emails list for all. Prepared combined email list for notice of motion re interim distribution and allocations. Forwarded same to secretary with cc to W. Wendling. Downloaded emails and attachments from Craig McShane re Kirbach and Crossroads. Memo to W. Wendling re same and follow up noted. Scanned and coded fully executed settlement agreement and related documents. | 1.80 hrs |
| 08/17/16 | WEW | Collections: Revisions to distribution motion; conference with SEC re investor email over distribution and settlement | 0.80 hrs |
| 08/18/16 | WEW | Collections: Review and make revisions to motion to distribute and allocate losses with farm investors | 1.00 hrs |
| 08/19/16 | WEW | Collections: Last revision to distribution motion; filed | 0.80 hrs |
| 08/19/16 | JEBT | Collections: Farm Grow Cap - corresponded with Jeffrey Richardson via email regarding scheduling telephone call to discuss recording settlement documents. | 0.20 hrs |
| 08/22/16 | WEW | Collections: Review investor inquiries re motion to distribute FGC funds; respond to questions; review documents to prepare response to Andre's questions | 3.30 hrs |
| 08/23/16 | WEW | Collections: Prepare for meeting with Blue and Co. re responses to Andre Guillaume's email referencing his accounting of issues to consider and re the Receiver's proposed distribution of losses and distributions; meet with JT Loughmiller to discuss; send Andre Guillaume's questions to SEC and Blue and Co. | 3.50 hrs |
| 08/23/16 | AGHT | Collections. Conference with J. Bishop and W. Wendling regarding FarmGrowCap/Williams mortgages to be recorded and information needed re same. | 0.30 hrs |
| 08/24/16 | WEW | Collections: Documentation gathered to respond to Andre Guillaume's Blue and Co. email; questions from investors re FGC distributions; conference with Blue and Co. re fees; response to Andre Guillaume's email | 2.20 hrs |
| 08/24/16 | JEBT | Collections: Farm Grow Cap - Reviewed settlement documents to prepare for telephone consult with Jeff Richardson. | 0.40 hrs |
| 08/24/16 | JEBT | Collections: Farm Grow Cap - Telephone consult with Jeff Richardson regarding recording settlement documents in Illinois. | 0.20 hrs |
| 08/25/16 | WEW | Collections: Work on interim distribution matter; draft response to | 1.20 hrs |

| | | | |
|---|---|---|---|
| | | Andre Guillaume's email re Blue and Co.; revise draft pursuant to SEC comments | |
| 08/26/16 | WEW | Collections: FGC income tax audit; information to Blue and Co.; document collection for IRS; final draft of letter to Andre Guillaume and investors re FGC distribution; Williams issue - Top Flight Grain; Cox; Anne Poindexter; Brian Smith Top Flight; conference call to discuss priority of liens; review Security Agreements | 5.60 hrs |
| 08/27/16 | WEW | Collections: review Williams citation of discovery; email from Dave Cox; email to Dan Schopp; Steve Williams; review settlement agreement; email to IRS re delay of documents; Andre Guillaume's response to the letter sent explaining distribution motion | 1.80 hrs |
| 08/29/16 | WEW | Collections: Conference call with First Security, FFB&T, and Anne Poindexter re Top Flight judgment lien; research as to what a citation to discovery assets is in Illinois; review Williams settlement agreement re any provisional helpful to prevent Top Flight from taking Williams assets; follow-up conference with Anne Poindexter after her discussion with Top Flight attorney; extended telephone conference with Jerry Hammel re FGC taxes; PinCap income and PinFin income; review company ledger re income; outline revenue issues to discuss with Andre Guillaume | 3.50 hrs |
| 08/29/16 | AGHT | Collections. Reviewed and responded to emails and instructions from A. Poindexter and W. Wendling regarding RJW Williams Farms and litigation in Illinois by creditor against RJW Williams. Downloaded and reviewed information provided by same. Telephone conference with W. Wendling and A. Poindexter regarding Williams, information needed and status. Conference with W. Wending. Attended conference call with FFBT, First Security Bank, W. Wendling and A. Poindexter re Citation for discovery of assets from Top Flight Grain related to arbitration award and judgment entered against RJW Williams. Memo re all. | 2.10 hrs |
| 08/30/16 | WEW | Collections: Prepare for conference call with Cox, FFB&T, First Security; telephone call to Mr. Cox; telephone conference with Anne Poindexter to explore options relating to salvaging settlement with Williams; notice to FGC investors re Boyer; draft notice to StadiumRed investors re status of action plan and explanation of lien | 4.60 hrs |
| 08/30/16 | AGHT | Collections. Conference with and detailed instructions from W. Wendling re status of Boyer and notice to investors. Memo re same. Conference with and detailed instructions from W. Wendling re FGC/Williams and memo re same. | 0.80 hrs |
| 08/31/16 | WEW | Collections: Conference call with David Cox, Dan Schopp, Steve Wilson, Anne Poindexter, Brian Smith re Top Flight; follow-up email from Top Flight; review information mentioned by Smith | 1.60 hrs |
| 08/31/16 | AGHT | Collections. Prepared contact list for FGC/Williams with info for local counsel and Topflight Grain counsel. Forwarded same to W. Wendling. | 0.40 hrs |
| 09/01/16 | WEW | Collections: Call from Steve Wilson re Brian Smith plan for Top Flight; conference with Anne Poindexter re write out; telephone call to Rob Moye and Doressia Hutton re issue and advise; conference with Anne Poindexter re how to structure a deal with Top Flight; telephone call with Brian Smith re status and future dealings; review settlement agreement for provisions that may allow us to keep this in Federal Court; telephone call to Rob Moye and Doressia Hutton to inform | 3.10 hrs |

| | | | |
|---|---|---|---|
| | | them of the new issue; extended telephone call from Andre Guillaume re the calculations employed to determine the allocation of FGC losses; telephone conference with JT Loughmiller re Andre Guillaume's request for an explanation of FGC loss allocations | |
| 09/01/16 | AGHT | Collections. Reviewed Corporation Service Company online account for FGC. Emails to and from Amy Schwab regarding status of FGC in Illinois and costs associated with same. Forwarded all to W. Wendling for review and determination of action needed (or not). Located and forwarded local counsel contact information for W. Wendling. | 0.50 hrs |
| 09/02/16 | WEW | Collections:  Review Boyer closing documents; attempts to locate PinFin CitiBank monthly checking account statements; telephone call to CitiBank legal; instructions to paralegal for new subpoena | 1.20 hrs |
| 09/02/16 | AGHT | Collections. Downloaded and reviewed email and attachments from Tom Orr relating to sale of Boyer real estate. | 0.20 hrs |
| 09/03/16 | WEW | Collections:  Williams Farm - update on hearing re Top Flight - Williams (basically a pro supplemental hearing) | 0.60 hrs |
| 09/06/16 | WEW | Collections:  Telephone conference with JT Loughmiller re calculations on FGC losses to use when visiting with Andre Guillaume; Williams farm settlement re $750,000 2015 crop sales; Top Flight judgment; Williams - follow-up with Anne Poindexter re conference with Brian Smith | 1.80 hrs |
| 09/06/16 | AGHT | Collections. Reviewed information needed from Citibank related to Pin Financial account 4850. Conference with W. Wendling re same. Email to A. Poindexter and C. Bonty requesting they issue subpoena for records to Citibank. | 0.50 hrs |
| 09/07/16 | WEW | Collections:  Meet with Blue and Co. to discuss remaining issue re FGC 2015 taxes; Defendants at meeting to discuss income reporting on previous tax years; meet with JT Loughmiller to discuss FGC loss allocation in summary form; discuss with Paul Roth re Qualified Settlement Fund exclusion from order appointing Receiver; Tom Orr's letter re closing on the Boyer property | 3.80 hrs |
| 09/07/16 | AGHT | Collections. Reviewed and downloaded emails and attachments from Tom Orr related to Boyer land sale. | 0.20 hrs |
| 09/08/16 | WEW | Collections:  Williams request for release of funds with First Security; Wilson email; Cox email | 0.30 hrs |
| 09/09/16 | WEW | Collections:  Meeting with Andre Guillaume and his attorney re loss allocations; email to SEC and Blue and Co. outlining the position re Andre Guillaume methodology to determine FGC loss allocations; tax documents for 2015 PinCap and FGC - review and finalize | 3.70 hrs |
| 09/09/16 | AGHT | Collections. Reviewed email with update from Tom Orr re status of sale of Boyer real estate. | 0.00 hrs |
| 09/12/16 | WEW | Collections:  Extended telephone conference with Jim Klimek re loss distribution for FGC; also discussed BCG distribution and transition from the Receivership to Investors; email to Rob Moye re conversation with Jim Klimek; telephone call from JT Loughmiller re allocation of losses; email from Steve Wilson re third agreement with Williams 2015 crop sale distribution proposal; review and approve; approve draw by Williams (First Security) | 4.30 hrs |
| 09/12/16 | AGHT | Collections. Conference with W. Wendling re motion for authority to make distributions to FGC/VFLH investors and detail related to RJW | 0.20 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | Williams settlement. | |
| 09/13/16 | WEW | Collections:  Email from investor re loss allocation on account; telephone conference with SEC and Blue and Co. to discuss loss allocations; court order re plan authorizations; discuss with Blue and Co. language to send investors in VFLH and FGC re amount invested and money received template; order from the court; third letter agreement with Williams; closing information from Tom Orr; telephone call to Tom Orr for clarification of documents | 4.10 hrs |
| 09/13/16 | AGHT | Collections. Reviewed email from investor. Reviewed FGC investor summary details for this investor and memo to W. Wendling re same. Downloaded and reviewed information from Tom Orr re Boyer closing, saved same to electronic file. Conference with W. Wendling re issues related to FGC investors and calculations of losses, etc. and order from court. Telephone conference with W. Wendling and JT Loughmiller of Blue & Co. regarding phase one of the FGC/VFLH interim distribution process. Memo re same and updated priorities. | 1.80 hrs |
| 09/14/16 | WEW | Collection:  Telephone conference with JT Loughmiller re FGC investors that have multiple investment and how those should be addressed; email to SEC and Anne Poindexter and JT Loughmiller re respond to investors inquiry re principle balance question; second telephone conference with JT Loughmiller re loss distribution; review settlement documents re FFB&T in the Williams case; issue re the collection of $750,000 from FFB&T; correspondence with FFB&T attorney re a third settlement letter agreement re remaining payment of the $750,000; discussion with Anne Poindexter about a strategy to deal with Top Flight Grains judgment and the Williams settlement | 5.00 hrs |
| 09/14/16 | AGHT | Collections. Downloaded and reviewed information from Tom Orr regarding status of sale of Boyer real estate. Emails and conferences with W. Wendling regarding letter to investors for phase 1 of FGC/VFLH distribution. Reviewed things to do. Located and forwarded private offering information to JT Loughmiller related to 2012 farm loans to Kirbach and Crossroads with cc to W. Wendling. Drafted template for Phase 1 letter to investors of FGC/VFLH. Set up additional electronic and hard copy files related to same. | 3.10 hrs |
| 09/14/16 | AGHT | Collections. Downloaded and reviewed information from Tom Orr related to closing on Boyer real estate. Conference with and instructions from W. Wendling re letter to FGC/VFLH investors, timing of same, and specific details of each phase of the distribution Plan. Revised and forwarded investor letter to W. Wendling for review. Instructions from W. Wendling with additional revisions. Completed and forwarded same to W. Wendling. Emails from and to JT Loughmiller and A. Poindexter re same. Revised draft distribution letter and forwarded same to SEC for review and comment, cc's to W. Wendling and A. Poindexter. | 4.50 hrs |
| 09/15/16 | WEW | Collection: Draft and revise interim FGC distribution letter to investors; send out for approval and comment to Anne Poindexter, JT Loughmiller, and SEC; approval; begin process of sending to investors; conferences with JT Loughmiller re the tables to use for various investors and investment groups; telephone call Redact Redact several emails from Tom Orr re documents relating to the Boyer real estate | 3.60 hrs |
| 09/16/16 | WEW | Collection:  Investor inquiries re distributions; tax issues; confirmation | 3.20 hrs |

|            |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |            |
|------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |       | from JT Loughmiller about how 2012 investments were made to specific farms as opposed to pooled funds in 2013 and 2014 investment; explanation from SEC re where money collected from Matt Haab and Jeff Risinger will be applied                                                                                                                                                                                                                                                                                          |            |
| 09/19/16   | WEW   | Collection:  Extended telephone conference with Andre Guillaume re his new calculation for FGC loss distribution; information re investors that agree with him; telephone conference with JT Loughmiller about Andre Guillaume's proposal; send JT Loughmiller FGC investors inquiry letter re disposition and payment                                                                                                                                                                                                       | 2.50 hrs   |
| 09/19/16   | AGHT  | Collections. Conference with W. Wendling re FGC/VFLH distribution letter. Email to JT Loughmiller with final approved version of same, cc's to W. Wendling and A. Poindexter.                                                                                                                                                                                                                                                                                                                                             | 0.20 hrs   |
| 09/21/16   | WEW   | Collections:  Respond to investor questions re FGC distribution plan; telephone conference with JT Loughmiller to determine proper consideration and calculation relating to loss distribution                                                                                                                                                                                                                                                                                                                           | 1.60 hrs   |
| 09/22/16   | WEW   | Collections:  Question from investors re loss allocation number/concerns about fairness                                                                                                                                                                                                                                                                                                                                                                                                                                 | 2.60 hrs   |
| 09/23/16   | WEW   | Collections:  Meeting with Kevin Tretter and Andre Guillaume re loss distribution methodology; report to the SEC about the meeting; conference with JT Loughmiller about methodology of assigning issues just to 2014 FGC investors; respond to investors that have questions about Andre Guillaume's methodology and how it affects them; review order of FGC interim distribution; response from SEC to distribution concerns; Williams issue - telephone call from Brian Smith re Top Flight judgment; extended conversation with Anne Poindexter | 4.70 hrs   |
| 09/26/16   | WEW   | Collections:  Review Andre Guillaume's narratives of FGC loss distributions; compare to Blue and Co. plans; draft response to his email; send Andre Guillaume's proposal on to Blue and Co. and SEC for review and comment; research Matt Haab's deposition for his statement demonstrating that there was a ponzi scheme; message from JT Loughmiller re FGC distribution and consideration of Andre Guillaume's proposal                                                                                                  | 1.50 hrs   |
| 09/26/16   | AGHT  | Collections. Reviewed emails between W. Wendling and SEC re status of Phase I of FGC/VFLH interim distribution, and issues related to Guillaume/Tretter plans and proposals. Conference with W. Wendling re same. Reviewed and downloaded information from A. Poindexter to W. Wendling regarding her analysis of Rosentreter Farms Loans and collection efforts. Conference with W. Wendling re proposed response to email from Andre Guillaume, reviewed and forwarded same to SEC, and follow up noted. Downloaded information from Matt Haab related to Audit and forwarded same to W. Wendling. Completed and forwarded email response to Mr. Guillaume per instruction from W. Wendling. | 1.90 hrs   |
| 09/27/16   | WEW   | Collections:  Telephone call from Matt Haab's attorney re ponzi scheme reference in letter (email) to FGC investors; review deposition of Matt Haab re ponzi scheme description; meeting with JT Loughmiller re FGC loss distribution issues with investors request                                                                                                                                                                                                                                                       | 2.20 hrs   |
| 09/27/16   | AGHT  | Collections. Downloaded additional documents from Box Portal related to IRS Audit of FGC. Emails from and to W. Wendling and Haab, Decker and Risinger re same.                                                                                                                                                                                                                                                                                                                                                           | 1.00 hrs   |
| 09/28/16   | WEW   | Collections:  Respond to investor's concern about distribution plan;                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 4.40 hrs   |

United States Securities & Exc

| | | | |
|---|---|---|---|
| | | telephone conference with IRS agent re FGC document; telephone conference with investor re distribution prepared by Andre Guillaume; meet with JT Loughmiller to discuss the material in the binder he prepared re all 2012, 2013, and 2014 VFLH & FGC investments; also discuss the spreadsheet Andre Guillaume and Matt Haab prepared re methodology of distribution of FGC funds | |
| 09/28/16 | AGHT | Collections. Conference with and instructions from W. Wendling. Emails to and from Matt Haab and Jeff Risinger re status of documents owed to IRS for FGC Audit. Set up folder for documents to provide to IRS with consistent titling. Pulled all quarterly reports filed by Receiver to date. Added 2015 tax return. Telephone conference with W. Wendling and IRS. Uploaded documents to Box Portal and shared file with Ms. Robinson. Burned CD. Emails from and to Ms. Robinson re Box portal. Letter to Ms. Robinson with CD, cc's to Matt Haab and Jeff Risinger. Conference with W. Wendling re all. Conference with W. Wendling re FGC/VFLH interim distributions and issues with investors. Reviewed and revised draft response re same. Follow up noted. Delivered CD to IRS. | 4.30 hrs |
| 09/29/16 | JS | Collections:  Hand deliver correspondence to Internal Revenue Service, 12900 N. Meridian Street, Carmel. | 0.50 hrs |
| 09/29/16 | WEW | Collections:  Williams payment of $750,000; email from Mr. Cox and Mr. Wilson; telephone conference with Mr. Cox re possible agreement to work with FFB&T and First Security; address issues raised by FGC investors re distributions; email from SEC re proposed response; process and sent initial allocation questions to each Veros Farm investor | 3.60 hrs |
| 09/29/16 | AGHT | Collections. Conference with and instructions from W. Wendling re Phase 1 letters to VFLH and FGC investors. Reviewed  notebooks re same. Attempted to access flash drive. Conferences with secretary, and with W. Wendling and JT Loughmiller re same. Follow up noted. Downloaded file from Blue & Co. Sharefile. Prepared mailing list for all FGC-VFLH investors and updated same for missing investors per Blue's listing. Confirmed and updated all email addresses. Worked with W. Wendling re all. Instructions to secretaries, forwarded information for letters and follow up noted. Assisted with finalizing, signing, and getting letters out via certified mail. Scanned all. Memo to W. Wendling with update and follow up noted. | 5.00 hrs |
| 09/30/16 | WEW | Collections:  Additional questions re the proposed distribution plan; responses to questions from investor re sealing particular documents with the court; review of Andre Guillaume's spreadsheet | 2.40 hrs |
| 09/30/16 | AGHT | Collections. Coded and saved pdf copies of Phase 1 letters to all FGC/VFLH investors. | 2.50 hrs |
| | | **Total fees for this matter** | **$53,160.00** |

**EXPENSES INCURRED**

| | | |
|---|---|---|
| 07/08/16 | Federal Express from Urbana IL to WEW | 33.49 |
| 09/29/16 | Postage charges | 356.38 |
| 09/29/16 | Postage charges | 60.03 |
| 09/30/16 | Postage charges | 19.55 |
| 09/30/16 | Copy expense since last invoicing | 32.60 |
| | **Total expenses for this matter** | **$502.05** |

United States Securities & Exc

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| HAWORTH, ANITA G. | 41.70  hrs | 125.00 /hr | $5,212.50 |
| BISHOP, JOHN B. | 1.00  hrs | 175.00 /hr | $175.00 |
| SMITH, JESSICA O. | 0.50  hrs | 125.00 /hr | $62.50 |
| WENDLING, WILLIAM E. | 146.80  hrs | 325.00 /hr | $47,710.00 |
| | | | |
| TOTAL FEES | 190.00  hrs | | $53,160.00 |
| TOTAL EXPENSES | | | $502.05 |
| TOTAL CHARGES FOR THIS BILL | | | $53,662.05 |
| **BALANCE NOW DUE** | | | **$53,662.05** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**October 5, 2016**

Billed through          09/30/16          WEW

Bill number          16214     -   00003   -   156571

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

# EXHIBIT B-3

RE: **Business Operations**
    **Our file number: 16214/3**

| | | |
|---|---|---:|
| Balance forward as of last bill dated          07/01/16          156571 | | $67,277.50 |
| Payments received since last bill (last payment          09/21/16   ) | | $67,277.50 |
| **Net balance forward** | | **$0.00** |

<u>**PROFESSIONAL SERVICES RENDERED**</u>

| | | | |
|---|---|---|---:|
| 07/01/16 | WEW | Private Placement:  Telephone call from Andre Guillaume re corporate information on Blue Crop Group; StadiumRed request for additional time to respond to questions; inquiry regarding Blue Crop Group tax statement; HF Land payout schedule; True Blue schedule | 1.70 hrs |
| 07/01/16 | AGHT | Private Placement:   Noted receipt of fee check for Veros Switch and memo to W. Wendling re same. Email to Becky Rollette regarding 9100 building conference room for Cherry Farms Investors meeting, cc W. Wendling. Calendared meeting and memo to W. Wendling and A. Poindexter re same. Reviewed documents and notes from W. Wendling and organized same. Noted things to do and updated priorities. | 0.90 hrs |
| 07/05/16 | WEW | Private Placement:  Arrangements for meeting with investors; Cherry Farms information from Lee McNeely; email from Klimek on Blue Crop Group entities | 1.30 hrs |
| 07/05/16 | AGHT | Supervision:   Emails from and to Matt Haab with information regarding distribution calculations for HF Land and TBBM Mid-term investors. Email from Matt Haab with weekly activities report. Downloaded and reviewed same. Forwarded same to W Wendling for review. | 0.60 hrs |
| 07/05/16 | AGHT | Private Placement:   Emails from and to Property Administrator regarding meeting room for Cherry Farms investors meeting, location, etc. Follow up noted. Reviewed things to do and updated priorities. Prepared breakdown of fees to be paid to MainSource per Court's 6/30/16 Order and recapitulation of accounts from which to be paid out and conference with W. Wendling re same. Prepared deposit for Veros Switch and TD Sundry fees, obtained signature, scanned and coded all. Reviewed email from W. Wendling re status | 4.50 hrs |

of BCG Secretary of State filings. Researched same and conference with W. Wendling. Prepared check to MainSource from Private Placement General receiver account per instructions from W. Wendling. Downloaded contract for use of conference room and obtained signature from W. Wendling. Scanned and emailed signed contract back to property administrator. Letter to Joshua Casselman with distribution checks to MainSource, conference with W. Wendling and revised same. Obtained signature and forwarded letter and checks to Casselman via certified mail. Follow up noted.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/05/16 | JEBT | Private Placement:  Continued reviewing executed securities to create priority lien timeline. | 1.00 hrs |
| 07/06/16 | WEW | Private Placement:  Review ledgers of Cherry Farms; check on when entities liens were sent; email to Lee McNeely re where Cherrys were selling crops | 1.80 hrs |
| 07/06/16 | AGHT | Private Placement:   Conference with and instructions from W. Wendling re things to do and priorities. Memo re same. Discussed information from McNeely regarding Cherry Farms. Began reviewing and confirming information in preparation for writing checks to HF Land investors and memo to Matt Haab requesting clarification for Millennium accounts. Emails to several investors requesting confirmation for IRA Accounts at Millennium. Emails from 3 investors responding to same. Reviewed information regarding A. Whitlock investment and conference with and instructions from W. Wendling re distribution re same. Telephone call to A. Poindexter and left message re Whitlock. Wrote 35 distribution checks for HF Land. Prepared letters to 18 investors with checks and forwarded all to W. Wendling for signature and approval. Emails to and from Marty Weaver re Ida and Leroy Weaver. | 6.90 hrs |
| 07/06/16 | JEBT | Private Placement:  Continued reviewing executed securities to finalize lien priority timeline. | 2.50 hrs |
| 07/07/16 | WEW | Private Placement: HF Land distribution; Blue Crop Group corporate documents; Cherry Farms request information from Lee McNeely re crop sale sells; instructions to schedule investor meeting; review file re where crops were sold re lien; respond to tax preparation question from investor; discussed same with Blue & Company; telephone conference with Adam Decker re information needed for tax return preparation; telephone conference with Gwen Parker re tax prep schedule; distribution to HF Land | 3.70 hrs |
| 07/07/16 | AGHT | Private Placements:  Emails from and to W. Wendling regarding Cherry Farms. Reviewed emails regarding Blue Crop Group. Noted things to do and updated priorities.Reviewed email from Phillip Roberts confirming information. Email to Property Administrator regarding conference facilities for Cherry Farms meeting. Researched conference call companies. Telephone call to TelSpan and conference with W. Wendling re same. Emails from and to TelSPan regarding setting up account and details re 7/13/16 meeting. Completed setup and confirmed date and recording details. Conference with W. Wendling re correspondence with investor and reviewed same. Reviewed instructions from W. Wendling re invoice from TrueBlaze related to PinCap Tax returns. Prepared check and letter for same. Obtained signature and forwarded letter and payment to TrueBlaze. Scanned and coded documents. Follow up noted. | 3.30 hrs |

| | | Conferences with W. Wendling re distribution checks for HF Land. | |
|---|---|---|---|
| 07/07/16 | AGHT | Private Placements:  Reviewed and responded to emails from Investors. Completed final checks for all but one HF Land investor (deceased) - waiting on advice from A. Poindexter re same. Revised letter to Millennium Trust and prepared itemization of checks and IRA investors. Prepared all for mailing and via certified mail. Scanned and coded all. Follow up noted. | 3.30 hrs |
| 07/07/16 | JEBT | Private Placement:  Continued reviewing executed securities and preparing lien priority timeline. | 1.50 hrs |
| 07/08/16 | WEW | Private Placement:  Telephone call with Andre Guillaume re the transfer of Receiver's and Blue and Co. private placement files that have been taken over by investors; gather information to send Andre Guillaume for transferred private placement | 2.30 hrs |
| 07/11/16 | WEW | Private Placements: StadiumRed's response to questions re present financial issues initial review; instructions to staff to schedule a meeting room for investors; tax issue for FGC, BCG and PinCap; meet with accountants to discuss FGC, BCG, and PinCap tax returns; also discussed amending court order re Qualified Fund requirement | 2.60 hrs |
| 07/11/16 | AGHT | Private Placements:  Reviewed and responded to emails from investors. Noted things to do and updated priorities. Coded scanned documents related to HF Land distribution. Emailed copy of letter and enclosure to Mary Weaver for Ida and Leroy Weaver distribution. Went to conference facility and reviewed same. Conferences with Becky Rollette re conference center. Conference with W. Wendling re same. Reviewed payout information for TBBM Mezz investors. Emails to and from many Investors related to distribution amounts and accounts, and conference with W. Wendling. Began writing checks for same. | 6.60 hrs |
| 07/11/16 | JEBT | Private Placement:    Finished review of executed UCC securities and finalized lien priority timeline to discuss with investors. | 2.20 hrs |
| 07/11/16 | JEBT | Private Placement:    Review Cherry Farms loan documents searching for provisions requiring borrower to disclose to agents who crops are sold to. | 0.50 hrs |
| 07/12/16 | WEW | Private Placement: Investor question about more detailed information with distributions; tax issues for JF Wild (loss allocation); distribution for Blue Mezzanine loan; tax issue from Matt Haab re Millennium Trust | 1.30 hrs |
| 07/12/16 | AGHT | Private Placements:  Reviewed emails with Millennium Trust and memo to W. Wendling re same. Noted things to do and updated priorities. Email to Pawlak at Millennium Trust re HF Land investor check, cc W. Wendling. Emails from and to Investors re TBBM and Cherry Farms, cc W. Wendling. Conference with W. Wendling re Cherry Farms meeting and Millennium Trust issues related to transfers and distributions. Memo re same. Drafted letter to Millennium and replacement check for Poole, obtained signatures and approval. Drafted letter to Attorney Tim Buckley with check for HF Land deceased investor. Obtained signatures and approval and forwarded same. Instructions from W. Wendling re Jeff & Amy Cherry mortgage. Searched Hancock county recorder's records and confirmed recording of same. Email to Investors confirming recording of Jeff & Amy Cherry residential mortgages. Emails from and to A. | 6.80 hrs |

Poindexter regarding Cherry Farms. Conference with W. Wendling re
all and instructions from W. Wendling re additional things to do.

| 07/12/16 | AGHT | Private Placements:  Emails from and to Patrizia Cavazzoni regarding HF Land distribution and to and from Barry Griffin regarding TBBM Mezz distribution. Emails to 12 more investors requesting confirmation of IRA accounts with Millennium Trust and distribution from TBBM Mid-term Mezzanine re same. Emails from and to many investors regarding same. Continued writing checks and forwarded same to W. Wendling for signature and approval. Follow up email to A. Poindexter regarding process for distribution to deceased HF Land investor, cc W. Wendling. Several conferences with W. Wendling re multiple matters and noted things to do. | 4.90 hrs |

| 07/13/16 | WEW | Private Placement:  Research on the Receiver authority to enforce payment and cooperation with debtor as it relates to numerous private placements that have financial issues; email to Rob Moye re the same; conference call with Millennium Trust re notices that 702 investors received as a result of distribution; prepare for meeting with investors in Cherry Farms; meeting with Jim Klimek to discuss BCG; meet with investors re Cherry Farms | 8.10 hrs |

| 07/13/16 | AGHT | Private Placements:  Emails from three more investors regarding TBBM Midterm Mezzanine distribution checks. Emails from and to A. Poindexter regarding HF Land distribution to deceased investor. Follow up noted. Conference with W. Wendling re TBBM Distributions and obtained signatures from W. Wendling on all distribution checks. Conference with W. Wendling re BCG debts to PinCap and FGC. Voice mail message from Tim Williams re TBBM Mezz and Stadiumred. Memo  re same and noted items to discuss with W. Wendling. Reviewed emails from and to Millennium Trust regarding checks and handling of/procedures for distributions. Reviewed information re BCG proposal. Conferences with W. Wendling to prepare for Cherry Farms investor meeting. | 2.40 hrs |

| 07/13/16 | JEBT | Private Placement:   Organized physical UCC filings to be in chronological order. | 0.20 hrs |

| 07/14/16 | WEW | Private Placement:  Review notes from meeting with Cherry Farms investors; instructions to paralegal to check on mortgage filing for Jeff and Amy Cherry residence; email and telephone call to Lee McNeely re settlement discussions and needed information on crop sales, farm equipment sales, and farming; instructions to prepare subpoenas for property sales with Cherry Farms and information from Cherry Farms accountant; notice to investors re email from Matt Haab re fees charged by Veros to Cherry Farms | 3.00 hrs |

| 07/15/16 | WEW | Private Placement:  Distribution checks for True Blue Mezzanine loan; letter to Millennium Trust; review calculations; email to Blue and Company; review subpoenas prepared by Anne Poindexter to send Cherry Farms re liens; review information sent re money flow for Blue and Company | 2.00 hrs |

| 07/15/16 | AGHT | Private Placements:  Reviewed emails between W. Wendling and M. Haab. Downloaded promissory note for forwarding to W. Wendling. Revised and revised letters to investors and MT for TBBM Mezz distributions. Confirmed amounts and prepared all in final form for final review and approval by W. Wendling. Memo to W. Wendling re same. Scanned, stamped, protected and coded all distribution | 2.60 hrs |

| Date | Init | Description | Hours |
|---|---|---|---|
| | | checks. | |
| 07/18/16 | AGHT | Private Placements: Reviewed emails from investors. Memo to W. Wendling re True Blue Mezzanine distribution letters and status of same. Noted things to do and updated priorities. Instructions from W. Wendling re voice mail message from Tim Buckley. Reviewed HF Land distributions and letter to Buckley. Telephone call to Buckley and left message. Memo to W. Wendling re same. Emails from and to Martin Weaver re Ida and Leroy Weaver distributions and memo to W. Wendling re same. | 0.60 hrs |
| 07/19/16 | WEW | Collections: Tax issues; telephone call to Jerry Hammel re meeting to discuss FCG/BCG/PinCap tax returns; discuss same with Jeff Risinger; discussed the $360,000 of PinCap to BCG loan and how it relates to FGC collection | 2.00 hrs |
| 07/19/16 | WEW | Private Placement: Follow-up on Blakely check; review payment issue of the Broker Dealer Deal with Jeff Risinger; Hardes fee division consideration; refer to settlement terms with Main Source Bank | 1.20 hrs |
| 07/19/16 | AGHT | Private Placements: Reviewed and responded to two investors regarding HF Land and TBBM Mezzanine distributions, cc to W. Wendling. Conference with W. Wendling re letters to TBBM Mezzanine investors and obtained approval. Instructions from W. Wendling re same. Memo. Prepared final letters with distributions checks for mailing via certified mail. Scanned and coded all. Began emailing copies to investors. | 3.10 hrs |
| 07/20/16 | WEW | Private Placement: Work on notices to investors to Cherry Farms and StadiumRed; telephone call to Doressia Hutton to confirm notification to court re various private placement issues; tax issues raised by investor; copy information for transferred private placements to give to investors | 3.00 hrs |
| 07/20/16 | AGHT | Private Placements: Emails from and to investors regarding HF Land and TBBM Mezz distributions. Conference with and instructions from W. Wendling re information regarding private placements transferred out of Receivership. Memo re same. Emails from and to various investors with information requested. Emails to and from Blue & Co. Conference with W. Wendling, reviewed records and burned CDs copying information obtained from Veros VPN and receiver's records for Veros 702 N Holding, JF Land, TBBM Mezzanine, Yeager of Frisco and Veros Switch Holdings. Forwarded same to W. Wendling for review Noted additional things to do and updated priorities. | 1.90 hrs |
| 07/21/16 | WEW | Collections: Draft notice to StadiumRed investors with attachments; draft notice to Cherry Farms investors; respond to investor inquiry re tax returns; telephone call from Andre Guillaume re transfer of documents to transferred private placements to accountants; review material on disks to delete confidential information of investors (individual investment statements); discussed with Andre Guillaume the transfer of BCG and scheduled meeting | 3.40 hrs |
| 07/21/16 | WEW | Private Placement: Review accountants comments re loss/profit allocation for JF Wild; review documents relating to the $330,000 fee BCG owes PinCap and documents to determine fees to go to FGC; email from Adam Decker re same | 1.00 hrs |
| 07/21/16 | AGHT | Private Placements: Emails from and to W. Wendling regarding accountant's information for the transferred private placements. | 2.10 hrs |

Emails from and to Gwen Parker regarding information for the
accountings and cutoff dates. Conference with W. Wendling re status
pending matters, things to do, and updated priorities. Memo re all.
Telephone conference with W. Wendling and A. Guillaume regarding
transfer of private placements and specific information related to
same. Conference with W. Wenlding re same. Emails to A. Guillaume
with investor information requested and follow up noted. Conference
with W. Wendling. Reviewed proposed common language for letters
to investors and proposed revisions to same. Cleaned up and revised
draft notice to Cherry farms investors.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/22/16 | WEW | Private Placement:  Respond to tax return questions from investors; respond to investors questions regarding Mezzanine distributions; respond to investors in Broker Dealer; chart why money owed to investors for Broker-Dealer should go to investors and not Main Source Bank; prepare for meeting with accountants re Blue Crop Group re tax issues; meet with accountants and Matt Haab and Jeff Risinger to discuss questions Blue and Co. has to resolve tax preparation issues; gather information re costs to be reimbursed by BCG to PinCap to discuss with Andre Guillaume next week; discussed the issue with Matt Haab and Jeff Risinger; information for Matt Habb on proposal to take a debt instrument for BCG on expenses owed to PinCap | 4.60 hrs |
| 07/25/16 | WEW | Private Placement:  Meeting with Andre Guillaume and Jim Klimek re transfer of BCG private placements to the investors; discussed fee due from BCG to PinCap and FGC; telephone call from Jim Klimek re follow-up on issues discussed; telephone call to accountant | 1.20 hrs |
| 07/25/16 | AGHT | Collections:  Downloaded subpoenas sent by A. Poindexter related to Cherry Farms and response from ADM re same. Emails from and to G. Parker with details and documentation for distributions related to transfer of Veros 702 North, HF Land and TBBM Mezzanine. Conference with and instructions from W. Wendling regarding Blue Crop Group. Checked online bank records and downloaded BCG bank register and copies of recent checks Follow up noted. Reviewed draft notices to Cherry Farms investors and to Stadiumred investors and proposed changes to same. | 2.70 hrs |
| 07/26/16 | WEW | Private Placement:  Review Andre Guillaume's email and spreadsheet | 0.30 hrs |
| 07/26/16 | WEW | Collections:  Review documents sent by StadiumRed re its financials; follow-up to Lee McNeely re status on responding to Receiver's request for information and documents; complete notice to investors; message to Anne Poindexter to send Dan Scott a letter demanding payment; notice suit to investors; conference with Doressia Hutton re fast tracking BCG transfer; memo to Rob Moye and Doressia Hutton re meeting; finalize email to investors re Cherry Farms; review information sent by Mr. McNeely; review documents relating to Broker Dealer private placement and prepare notice to investors; telephone call from Jim Klimek re Andre Guillaume's proposal | 6.10 hrs |
| 07/26/16 | AGHT | Private Placements:  Conference with and instructions from W. Wendling re Stadiumred and Cherry Farms. Memo re same. Revised notice to Stadiumred and worked on technology issues with attachments, located and compressed size of originals to attach to notice. Revised and prepared notice to Cherry Farms in final form. | 3.30 hrs |

|          |      | Emailed all to W. Wendling for review. Assisted W. Wendling with emailing notices to investors. Scheduled meeting room for Stadiumred investor meeting for 8/25/16. |          |
|----------|------|-------------|----------|
| 07/27/16 | WEW  | Private Placement:  Notify investors re tax returns; review spreadsheet sent by Andre Guillaume re BCG; status of transfer information from Blue & Co. and Receivership to transferred private placements | 1.60 hrs |
| 07/28/16 | WEW  | Private Placement:  Extended telephone conference with Andre Guillaume re issue of transferring BCG private placement to investors; email to SEC outlining possible BCG transfer and scope of the deal proposed by BCG investors; telephone conference with Jeff Risinger re tax notice from IRS re FGC; discussed expenses of PinCap from BCG; extended telephone conference with IRS re audit | 4.20 hrs |
| 07/29/16 | WEW  | Collections:  Draft informational memo to SEC re BCG's offer to transfer assets out of the Receivership; telephone call from Andre Guillaume re information about Blue Crop Group | 1.80 hrs |
| 08/01/16 | WEW  | Private Placement: Organize BCG information to send International Farming Corp re BCG - possible sale of the property; telephone call to Jeff Risinger for information on BCG "PUT" issue; deliver disks to Somerset re transferred private placements; send tax information out to JF Wild investors | 3.40 hrs |
| 08/01/16 | AGHT | Private Placements. Emails from W. Wendling and to Millennium Trust with information requested re TBBM distributions to Moroknek and Coleman IRAs. Follow up noted. Reviewed and responded to emails from Investors. Re-sent Cherry Farms Notice to all investors with cc: W. Wendling. Conference with W. Wendling and secretary re JF Wild Holdings tax returns. Scanned and coded signed e-file authorization forms and forwarded same to Blue. Redacted confidential information in documents per W. Wendling's instruction and forwarded redacted versions to W. Wendling. Follow up noted. | 1.60 hrs |
| 08/02/16 | WEW  | Private Placement:  Blue Crop Group - review file for information on distributing cash from BCG to PinCap to FGC; review notes from file re BCG's obligation to pay FGC | 2.00 hrs |
| 08/02/16 | AGHT | Private Placements. Emails from and to Millennium Trust regarding HF Land GP distribution. Email from W. Wendling forwarding email from Somerset requesting information for QuickBooks files for transferred private placements. Telephone call to Ms. Brennan at Somerset, left voicemail with information requested. Telephone call from Ms. Brennan and email to same with additional information. Email to Gwen Parker requesting additional information re same and follow up noted. Conference with W. Wendling re all. Scheduled recording of upcoming Aug 25th meeting and conference call with Stadimred investors. Calendared date to provide calling information re same. Memo to W. Wendling with cc to A. Poindexter re same. Follow up noted. | 1.90 hrs |
| 08/03/16 | WEW  | Private Placement:  Prepare for meeting with Andre Guillaume, his attorney Jim Klimek, Anne Poindexter re the possible transfer of BCG to investors; payment of fees and expenses to FGC and PinCap; meet with above to discuss resolution of money payments; follow-up call to Mr. Klimek; examine file to find Jeff Risinger's explanation as to PinCap paying FGC guaranteed loan payments, Blue Crop's position, etc.; telephone call to Lee McNeely re status of Cherry | 5.30 hrs |

United States Securities & Exc

| | | Farms responses to request for documents | |
|---|---|---|---|
| 08/03/16 | AGHT | Private Placements. Reviewed emails regarding status of tax returns. Emails from and to Gwen Parker re status of information for transferred private placements and QuickBooks files. Conferences with C. Bonty re same. Email to Valerie Brennan at Somerset re all, cc W. Wendling, and follow up noted. Conference with W. Wendling re Cherry Farms notice. Located and forwarded copy of same. | 1.00 hrs |
| 08/04/16 | WEW | Private Placements:  Tax information request from Adam Decker for his clients; Cherry Farms info on where grain was sold to send subpoenas | 3.30 hrs |
| 08/04/16 | AGHT | Private Placement. Email from Zdanow confirming insurance premium related to Stadiumred will be paid. | 0.10 hrs |
| 08/05/16 | WEW | Private Placements:  Cherry Farms - review documents; telephone conference with Lee McNeely and Anne Poindexter; follow-up discussion with Anne Poindexter; review account ledger with information sent by Cherrys regarding grain sales; outline possible proposal; email to David Krebs for a meeting; inquiry made by Adam Decker re pursuing accounts receivables of Veros Partners account work; issue regarding PinCap receivables available for Veros; telephone call to James Klimek re Blue Crop Group transition; second telephone conference with Jim Klimek re BCG transfer; stated worth PinCap should receive from money given to BCG | 5.60 hrs |
| 08/05/16 | AGHT | Private Placements. Downloaded Blue Crop Group 2015 tax return from Blue & Co. Extracted and forwarded Investor K-1 to investor's accountant  via email per request. Follow up noted. | 0.20 hrs |
| 08/08/16 | WEW | Private Placements:  Telephone call from Andre Guillaume re BCG transition; review documents with Jeff Risinger re BCG issues; instructions to John Bishop to record documents | 2.30 hrs |
| 08/08/16 | AGHT | Private Placements. Reviewed email from Gwen Parker with link to accounting records and materials to be given to Somerset/Investors related to transferred investments. Reviewed memo from Bridgette Muegge at Blue regarding status of Veros Switch Holding returns. Conference with L. Clouse regarding investor inquiry as to Veros Switch tax returns and follow up noted. | 0.40 hrs |
| 08/09/16 | WEW | Private Placement: Jim Klimek called to discuss $400,000 offer; follow-up information to David Krebs; telephone conference with David Krebs re status of Cherry Farms matter; telephone call from investors re Switch Holding tax returns | 1.80 hrs |
| 08/09/16 | AGHT | Collections. Downloaded and reviewed invoice from TrueBlaze Advisors for accounting and tax work related to PinCap LLC. Obtained approval from W. Wendling to pay. Prepared check and letter to TrueBlaze. Forwarded all to W. Wendling for signature. Follow up noted.  Reviewed and downloaded various emails, information and documents related to Cherry Farms and other Private Placements. Organized and coded same. Noted things to do and updated priorities. | 1.30 hrs |
| 08/10/16 | WEW | Private Placements:  Respond to Investor's question about her K-1; telephone call to Kyle Robinson re tax preparation for investors | 2.50 hrs |
| 08/10/16 | AGHT | Private Placements. Reviewed email from Patrizia Cavazzoni. Reviewed files obtained from Veros and information received from Ms. Cavazzoni regarding her investments in Blue Crop Group and JF Wild. Email to Ms. Cavazzoni and all re same. Follow up noted. | 0.50 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | Reviewed emails from and to other investors re status of investments. |  |
| 08/11/16 | WEW | Private Placements:  Meet with SEC to discuss Blue Crop Group transfers; email from Andre Guillaume's attorney re terms of transfer; telephone conference with Andre Guillaume re BCG transfer and PinCap; Broker-Dealer issues; email from Kevin Tretter re Cherry Farms | 2.80 hrs |
| 08/11/16 | AGHT | Private Placements. Reviewed and downloaded email response from Kevin Tretter regarding status of Cherry Farms and actions related to same. Researched financial and tax information records in our possession on PinCap LLC (business), PinCap, LLC Private offering, Pin Financial, and Champion Broker dealer. Prepared report for W. Wendling re all. Email to Matt Haab requesting information to obtain financial statements and tax returns needed for same and follow up noted. Instructions from J. Bishop regarding UCC filing for Blue Crop Group, and follow up noted. Reviewed email from Gareth Kuhl regarding transfer of JF Wild Holdings and downloaded proposed documents to accomplish same. | 2.90 hrs |
| 08/11/16 | JEBT | Private Placement:  Revised Midwest interim real estate lease and equipment lease to corespond together. | 1.00 hrs |
| 08/12/16 | WEW | Private Placement:  Kevin Tretter email; Anne Poindexter comments on Cherry Farms | 0.80 hrs |
| 08/12/16 | AGHT | Private Placements. Downloaded updated transfer documents for JF Wild received from Gareth Kuhl. Reviewed emails and financial documents from Matt Haab regarding PinCap, Pin Financial and Champion Broker Dealer. Downloaded and reviewed same. Responded to Haab re same and follow up noted. Burned CD of downloaded Blue & Co. QuickBooks files for HF Land, True Blue Midterm Mezz, Veros 702, Veros Switch and Yeager of Frisco and forwarded same to W. Wendling. Reviewed UCC info and email from J. Bishop. Conference with J. Bishop re same. | 1.60 hrs |
| 08/12/16 | JEBT | Private Placements: Cherry Farms - reviewed security agreements to discern whether borrower has duty to inform lender of where collateral is sold. | 1.50 hrs |
| 08/14/16 | WEW | Private Placement:  Response and Report to Cherry Farms investors | 0.40 hrs |
| 08/15/16 | WEW | Private Placement:  Cherry Farms re Krebs and crop sale to Anderson; email from investor inquiring about Krebs fee; email to Gareth Kuhl and Jim Klimek re BCG transfer and Andre Guillaume's concern about raising $400,000 | 2.00 hrs |
| 08/15/16 | AGHT | Private Placements. Reviewed emails from Jeff Risinger and John Bishop regarding UCC-1 filing to be made on behalf of Blue Crop investors. Researched information related to same. Email to W. Wendling and John Bishop re findings. Follow up noted. Conference with W. Wendling. Reviewed emails between W. Wendling and various investors in Cherry Farms re status of same. Emails from and to Phillip Roberts re same, cc W. Wendling. Confirmed correct email address included. Conference with W. Wendling re multiple issues and things to do. | 3.30 hrs |
| 08/15/16 | AGHT | Collections. Conference with and instructions from W. Wendling regarding motion to hire Krebs to assist with Cherry Farms issues and potentially other issues. Memo re same. | 0.50 hrs |
| 08/16/16 | WEW | Private Placement:  Tax questions for Blue re Veros and Switch | 0.80 hrs |

| Date | Staff | Description | Hours |
|---|---|---|---|
| | | Holding and BCG; respond to Andre Guillaume's request for tax returns; telephone call to Prather re tax questions | |
| 08/16/16 | WEW | Private Placement: Question re petition to hire Krebs for Cherry Farms; Switch taxes from Kyle Robinson; sent to Blue | 0.50 hrs |
| 08/16/16 | AGHT | Private Placements. Reviewed and responded to emails from W. Wendling. Attempted to forward W. Wendling's email to Josh Casselman. Telephone call to Casselman and left message. Email to Andre Guillaume regarding accounting information from Blue & Co, cc's to W. Wendling and L. Clouse.  Email to Stadiumred investors with conference call information for August 25 investor meeting, cc to W. Wendling. Conference with W. Wendling regarding financial and tax information requested by Andre Guillaume for PinCap and PinFinancial. Email to Mr. Guillaume with copies of tax returns for PinCap and PinFInancial. Reviewed and forwarded emails from investors to W. Wendling for his review. Instructions to receptionist regarding disk with accounting information for pickup by A. Guillaume. | 1.30 hrs |
| 08/16/16 | AGHT | Collections. Reviewed information in file. Updated and revised motion to hire bankruptcy counsel and proposed order thereon. Conference with W. Wendling re same. Emailed copies of revised motion and order to W. Wendling with cc to L. Clouse and information on where to find for finalizing same. | 2.00 hrs |
| 08/17/16 | WEW | Private Placement: Follow-up with Blue re Switch tax returns; respond to investor email | 0.30 hrs |
| 08/18/16 | WEW | Private Placement: Cherry Farms checks; call from Anne Poindexter re checks; review copies and respond | 0.50 hrs |
| 08/19/16 | WEW | Private Placement: Cherry Farms check issue; conference with Anne Poindexter re same; discuss with SEC | 0.70 hrs |
| 08/22/16 | WEW | Supervision: IRS audit information from Ms. Robinson; email to Defendants and Jerry Hammel | 0.60 hrs |
| 08/22/16 | WEW | Private Placement: Call from Millennium Trust re investor info on Veros Switch Holding; complete notification for a meeting with investors in StadiumRed and Cherry Farms; problems getting the Cherry's to meet; correspondence to Anne Poindexter and David Krebs; review documents (Heck) sent by Bunge re crop sale for Cherry Farms; note signatures on cancelled checks; telephone conference | 2.90 hrs |
| 08/23/16 | WEW | Private Placement: Cherry Farms - information that PHI did not authorize anyone to endorse Bunge checks; efforts to try and meet with Cherrys and their attorney; issue as to whether we meet with investors; telephone conference with Anne Poindexter re Blue Crop Group and Tobin Senefeld's information about where reimbursements should go | 2.20 hrs |
| 08/23/16 | AGHT | Collections. Reviewed and downloaded emails and attachments regarding Stadiumred, Cherry Farms and FarmGrowCap collections and issues. Noted things to do. Conferences with secretary and with W. Wendling re status of all.  Added Williams/FGC amortization schedule to pdf and hard copy settlement packet. Compressed pdf version. Drafted email to David Cox and Steve Wilson and forwarded same to W. Wendling for review. Reviewed Bunge's response to Receiver's subpoena related to Cherry Farms. Conferences with W. Wendling and with C. Bonty related to same. Downloaded Bates | 2.00 hrs |

|            |      | numbered copy of Bunge response from C. Bonty. | |
|------------|------|-----------------------------------------------|---|
| 08/23/16 | AGHT | Private Placements. Instructions from W. Wendling re email to Cherry Farms investors. Drafted and forwarded same to W. Wendling for transmittal. | 0.40 hrs |
| 08/23/16 | AGHT | Private Placements. Reviewed emails confirming date and time for meeting with Cherrys. Instructions to receptionist to schedule conference room for same. Conferences with W. Wendling and J. Bishop regarding Blue Crop Group documents and UCC filing to be completed. Noted things to do and updated priorities. | 0.40 hrs |
| 08/24/16 | WEW | Private Placements:  Cherry Farms; checks review; confirm information from PHI Financial Services; forged endorsements; cancel meeting with investors | 1.60 hrs |
| 08/25/16 | WEW | Private Placement:  Prepare for meeting with StadiumRed; meeting with investors of StadiumRed | 5.20 hrs |
| 08/26/16 | WEW | Private Placement:  Follow-up of meeting with Anne Poindexter to send final demand to StadiumRed borrower | 0.60 hrs |
| 08/27/16 | WEW | Private Placement:  Information to send StadiumRed investors | 0.50 hrs |
| 08/29/16 | WEW | Private Placement:  Taxes re Switch Holding notice; review motion to quash from McNeely | 0.40 hrs |
| 08/29/16 | AGHT | Private Placements. Reviewed and responded to emails from investors regarding their distributions and investments in various Private Placements. Noted additional things to do. Emails to and from A. Poindexter and W. Wendling with instructions. Telephone conference with W. Wendling and A. Poindexter regarding Cherry Farms. Memo re same. Emails to and from Isaac & Julie Brewer regarding TBBM Mid-term Mezz distribution. Conference with secretary re same. Emails from and to Tim WIlliams re his Stadiumred investment. Conference with W. Wendling and email to Mr. Williams re same. | 2.90 hrs |
| 08/30/16 | WEW | Private Placement:  Prepare for meeting with Cherry Farms; conference with Anne Poindexter re meeting with David Krebs; research file for information relating to FGC loan to True Blue Berry Management via BCG and PinFin reimbursement from BCG to respond to Andre Guillaume's letter; confirm with Blue and Co. PinCap 2015 income and PinFin 2015 income | 2.50 hrs |
| 08/30/16 | AGHT | Private Placements. Detailed conference with and instructions from W. Wendling re Cherry Farms, meetings and information to be provided or obtained. Instructions from W. Wendling regarding Stadiumred, JF Wild Holdings and Blue Crop Group. Memo re all. Updated priorities. Conferences with A. Poindexter and with W. Wendling re status of Receiver's Response to Objection and Motion to Quash filed by Cherry counsel. Conference with W. Wendling re Receiver's report to court regarding private placements and memo re same. Instructions from W. Wendling. Searched for City Bank records Drafted email to Cherry Farms investors regarding 9/1/16 meeting. Detailed conference with and instructions from W. Wendling re email to send to Stadiumred investors. Memo re same. | 5.00 hrs |
| 08/31/16 | WEW | Private Placement:  Cherry Farms meeting with Anne Poindexter, David Krebs, Lee McNeely; notice and report to investors; email from Shelly Hartmann re opportunity to buy the rest of the BCG investment; gather information for her | 4.90 hrs |

United States Securities & Exc

| 08/31/16 | WEW | Collections:  Work through 1099 concerns with Blue and Co. re FGC | 0.40 hrs |
|---|---|---|---|
| 08/31/16 | AGHT | Private Placements. Emails and voice mail message from investors. Email to Isaac Brewer confirming information re Stadiumred. Email to Tim Williams with information requested regarding his investment information in Stadiumred. Conferences with W. Wendling re preparations for meeting with Cherrys and their counsel. Prepared bates numbered copies of cancelled checks, burned CDs for Cherry Counsel, A. Poindexter and D. Krebs with copies of loan documents requested for all loans since 2009.  Located and provided additional information requested by W. Wendling. Conference with W. Wendling re meeting with Cherrys and follow up noted. Drafted detailed notice to Stadiumred investors. Drafted detailed notice to FGC investors regarding status of Boyer collection efforts. Downloaded and reviewed transfer documents for JF Wild. Drafted motion to transfer JF Wild and began drafting order on same.  Conference with W. Wendling re notice to Cherry Farms investors to cancel 9/1/16 meeting. | 6.60 hrs |
| 08/31/16 | AGHT | Private Placements. Emails from and to W. Wendling re notice to Cherry Farms investors. Revised and sent email to Cherry Farms investors with notice of cancellation of tomorrow's meeting. Follow up noted. | 0.40 hrs |
| 09/01/16 | WEW | Private Placement:  Telephone call from Andre Guillaume re the Cherry Farm issue, Blue Crop Group and FGC distributions; call to Blue and Co. re FGC distributions and language to use to modify the Qualified Settlement Fund in order of appointment; telephone call from Sualiga Welvart's attorney re status - attorney stated that her client objects to transferring private placement out of receivership | 2.20 hrs |
| 09/01/16 | AGHT | Private Placements. Reviewed and responded to emails from Switch Investors regarding K-1s. Conference with W. Wendling re status of multiple matters and things to do. Memo re same. Revised and finalized draft of Veros JF Wild motion to transfer. Drafted Order re same and forwarded all to W. Wendling for Review. | 2.40 hrs |
| 09/02/16 | WEW | Private Placement: Prepare information to give prospective investors (purchase of property IFC); email to Jeff Risinger re information; review Proforma of the blueberry operations | 1.40 hrs |
| 09/02/16 | AGHT | Private Placements. Email to Boris Lin with information related to FGC 1099. Conference with J. Bishop regarding Blue Crop Group leases and equipment lists. | 0.20 hrs |
| 09/02/16 | JEBT | Private Placements:  Cherry Farms - began reviewing documents to inquire as to how to terminate Veros role as manager. | 0.60 hrs |
| 09/03/16 | WEW | Private Placement:  BCG financial review re sales price for new investors or sale of farms | 0.70 hrs |
| 09/06/16 | WEW | Private Placement:  Meet with Jeff Risinger; gather information relating to BCG for purposes of selling the farms or funding the rest of the private placement; draft email to Shelly Hartman re update of crop production; telephone conference; email to Shawn G. regarding update for BCG; StadiumRed report to investors draft; revisions and send; Blue Crop Group NDA from international farming crop review; information from Shawn Gustafson | 5.00 hrs |
| 09/06/16 | AGHT | Private Placements. Memo with instructions from John Bishop.Converted pdf to word. Attempted to insert in document. Memo re same. Reviewed information and instructions from W. | 1.30 hrs |

| | | | |
|---|---|---|---|
| | | Wendling. Conference with W. Wendling re information needed and memo re same. Conference with J. Bishop and follow up noted. | |
| 09/07/16 | WEW | Private Placement: Instructions to Anne Poindexter to prepare subpoenas to Bob Cherry and additional requests for information to Jim Cherry, Jeff Cherry and Susan Cherry; review documents by Kevin Tretter; Cherry Farms telephone call from Andre Guillaume re follow-up on information | 1.90 hrs |
| 09/07/16 | AGHT | Private Placements. Reviewed and responded to email from Shawn Gustafson regarding expenses related to Blue Crop Group and current bank balance. Emails from and to W. Wendling re things to do and priorities. Located and forwarded administrative/intercreditor agreements for all outstanding Cherry Farms loans to J. Bishop and conference with J. Bishop re same. Follow up noted. Noted new contact information and change of firm name for David Krebs. Updated contact information and memo to A. Poindexter and C. Bonty re motion to hire bankruptcy counsel, affidavit and proposed order, cc W. Wendling. Telephone call from Rich Taylor at National Bank of Indianapolis regarding TBBM Mid-term account. Reviewed account records, noted receipt of all cancelled checks, confirmed account closing and memo re same. Conference with W. Wendling and email to Rich Taylor with instructions. Follow up noted. | 1.50 hrs |
| 09/07/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling re notice to Stadiumred investors. Conference with W. Wendling re wording related to claim investigation and follow up noted. | 0.50 hrs |
| 09/08/16 | WEW | Private Placement: Broker-Dealer calculations from investors; inquiry from investor | 0.30 hrs |
| 09/08/16 | AGHT | Private Placements. Instructions and emails from W. Wendling. Located, scanned and coded information requested and emailed same Shawn Gustafson regarding FFBT Loan Modification for Blue Crop Group. Downloaded and reviewed W. Wendling's email to Stadiumred investors with status update. Reviewed emails and noted changes for motion to hire bankruptcy counsel related to Cherry Farms. Noted additional things to do and updated priorities. Researched information needed in preparation for filing UCC in Blue Crop Group. Conference with secretary. Located and forwarded Stadiumred information to secretary to send to investors. Updated investor contact information. Emails from and to Chad Kodiak re Stadiumred recording. Shared same for 2nd time with Mr. Kodiak through Box.com. Conference with J. Bishop. Prepared and filed UCC statement against Blue Crop Group LLC, FGC Midwest Blueberry Real Estate LLC and FGC Midwest Blueberry Equipment LLC. Drafted letters to Risinger and Guillaume with copies of same and follow up noted. | 4.60 hrs |
| 09/09/16 | WEW | Private Placement: Discussion with Andre Guillaume re the transfer of Blue Crop Group (Harmon issue); draft notice to BCG | 1.70 hrs |
| 09/09/16 | AGHT | Private Placements. Reviewed and responded to email from Stadiumred Investor regarding link to recording of meeting. Conference with and instructions from W. Wendling re Blue Crop Group UCC Filing. Revised letter to Risinger to include BCG. Deleted letter to Guillaume as n/a re Blue Crop Group. 9:51 | 0.40 hrs |
| 09/11/16 | WEW | Private Placement: Revisions to Patrizia Cavazzoni re BCG debts | 0.50 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | and FGC; send response |  |
| 09/12/16 | AGHT | Private Placement. Downloaded Order from court granting motion to seal. Reviewed instructions from W Wendling regarding motion to transfer JF Wild. Located electronic copy of JF WIld clearance letter from Blue, redacted investors's names and prepared same as exhibit to motion. Confirmed receipt of final docs from Gareth Kuhl and conference with W. Wendling re same. Email to A. Poindexter and C.Bonty with draft motion, exhibits and proposed order to transfer JF Wild. Follow up noted. | 0.50 hrs |
| 09/12/16 | AGHT | Private Placement. Organized Cherry Farms electronic and hard copy file. Organized information received related to Blue Crop Group funds owed to FGC and PinCap. Emails from and to Chad Kodiak regarding recording of Stadiumred investor meeting. Uploaded same to Dropbox and shared with Mr. Kodiak.Downloaded information from Jeff Risinger regarding Blue Crop Group and forwarded same to W. Wendling for review. Follow up noted. Telephone call from Janet Prather regarding BlueCropGroup K-1 and loss reported. Reviewed tax return and conference with W. Wendling re same. Conference with J. Bishop. | 1.10 hrs |
| 09/13/16 | WEW | Private Placement:  Blue Crop Group information packet for possible sale of assets; review private placement memorandum to send potential buyer of farms; transfer of JF Wild Holdings; revise financial information to Shelly | 2.60 hrs |
| 09/14/16 | WEW | Private Placement:  Cherry Farms - conference call with Federal Court re bankruptcy attorney appointment; revise Blue Crop Group information to send Shelly Hartmann; gather information for International Farming Corporation re possible sale of farms; review letter sent by Flat 12 re sale of business assets; review loan documents to determine investors rights and course of action; email to Rob Moye re status of Veros Craft Brew Private Placements; loss to investors of entire investment | 3.40 hrs |
| 09/14/16 | AGHT | Private Placements. Reviewed emails between W.Wendling and SEC related to Veros Craft Brews and downloaded  letter from Flat 12. Follow up noted. Reviewed and downloaded emails and attachments from Risinger regarding Blue Crop Group potential resolution and related issues. Email inquiry from investor in TBBM regarding calculations and determination used. Memo to W. Wendling re same and follow up noted. | 0.70 hrs |
| 09/14/16 | AGHT | Private Placements. Reviewed emails and instructions from W. Wendling regarding Cherry Farms. Noted things to do. Email to Blue & Co. relaying question from Blue Crop Group investor regarding losses reported on K-1. Email to C. Bonty requesting information re Cherry Farms subpoenas to date. Conference with and instructions from W. Wendling re Blue Crop Group. Located PPM and addendum and forwarded same. Revised proposed calculations regarding Blue Crop Group Investment per instructions from W. Wendling and forwarded same. Telephone conference with Bridgette Mugge regarding Blue Crop Group K-1 and information to relay to investor re same. Email to investor relaying same. Email to Kevin Tretter and VIPR, cc W. Wendling, forwarding all subpoenas issued to date in Cherry Farms. | 2.00 hrs |
| 09/14/16 | JEBT | Private Placements: Cherry Farms - began reviewing loan | 0.60 hrs |

| | | | |
|---|---|---|---|
| | | administration agreements to discern how Veros can be removed as administrative agent. | |
| 09/15/16 | WEW | Private Placement: Additional information relating to processing the transfer or sale of BCG farms; notices from the court re judgment entries; follow-up information to SEC re Veros Craft Brew investments | 2.30 hrs |
| 09/15/16 | JEBT | Private Placements: Cherry Farms - continued reviewing loan administration documents to determine how to terminate Veros partners role as administrator. | 0.80 hrs |
| 09/16/16 | WEW | Collections: Schedule appointment Redact re Cherry Farms; review offer to settle from Lee McNeely; instructions to John Bishop to pursue information | 0.70 hrs |
| 09/19/16 | WEW | Private Placement: Discuss status and strategy with Anne Poindexter to address Cherry Farms, Veros Craft Brew, and StadiumRed; telephone conference with investor in VCB that is not one of Veros investors about concerns about VCB going out of business | 1.50 hrs |
| 09/19/16 | AGHT | Private Placements. Reviewed emails from A. Poindexter and D. Krebs re Cherry Farms. Conference with W. Wendling. Noted things to do and updated priorities. Conference with W. Wendling re status of Stadiumred, located and forwarded information re same to W. Wendling. Downloaded and reviewed settlement proposal and exhibits from Cherry Farms. Forwarded same to W. Wendling for review. | 1.30 hrs |
| 09/20/16 | AGHT | Private Placements. Reviewed email Redact Redact Noted things to do and updated priorities. Performed detailed review of Bunge checks and bates numbered copy of same. Reviewed listing of checks from W. Wendling and prepared spreadsheet of same with additional information. Emails to and form W. Wendling re same. Emailed spreadsheet, Bates numbered checks, and production from McNeely Redact | 3.10 hrs |
| 09/21/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling re PPM for Blue Crop Group Refinance and memo re same. | 1.40 hrs |
| 09/21/16 | JEBT | Private Placements - Cherry Farms - finished reviewing loan documents to discern how to dissolve Veros liability as administrator. | 1.50 hrs |
| 09/22/16 | WEW | Private Placement: Extended telephone conference with attorney for investor in BCG who is objecting to BCG being removed from the receivership; telephone call from attorney inquiring about representing Cherry Farms investors; find documents in file to send International Farming Corp. re possible possible sale of farms | 2.20 hrs |
| 09/22/16 | AGHT | Private Placements. Reviewed emails, noted things to do and updated priorities. Performed detailed review of information for W. Wendling re Blue Crop Group. Conference with W. Wendling re same and regarding correspondence with various investors. | 0.90 hrs |
| 09/23/16 | WEW | Private Placement: Cherry Farms discussions with investors re settlement offer; discussion re Veros Partners not requiring payment from Cherry Farms for 2014 or early 2015; BCG transfer issue; review intercreditor agreement controlling Heritage Farms; confirm information to send Shelly Hartman re participating in the Permanent Financing Private Placements; financial analysis of BCG for purposes | 2.70 hrs |

of a sale to International Farming Corp. (crop production)

| | | | |
|---|---|---|---|
| 09/23/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling. Downloaded and edited document from W. Wendling. Forwarded clean copies to W. Wendling. | 0.20 hrs |
| 09/26/16 | WEW | Private Placement: Telephone call from Andre Guillaume and email re language for notice to Blue Crop Group investors; meeting with Anne Poindexter and David Krebs to review proposal sent by Cherrys; discussed action plan; subpoenas; gather information to give David Krebs re Cherry Farms loans | 3.20 hrs |
| 09/26/16 | AGHT | Private Placements. Reviewed emails and noted meeting set with Krebs to review Cherry Farms issues. Memo to W. Wendling re same. Noted receipt of statement from Raymond James related to HF Land GP. Letter to Valerie Brennan at Sommerset CPAs enclosing same and follow up noted. Conference with W. Wendling re status of multiple issues and noted things to do. Memo re same. Downloaded and reviewed information from A. Poindexter with proposed subpoenas to Stadiumred entities, and to Mark and Claude Zdanow. Burned CD with copies of Veros closed and open Cherry Farms files, subpoenas and responses, and Cherry Farms proposals for W.Wendling to give to David Krebs. Downloaded and reviewed information from Jeff Risinger regarding Blue Crop Group. Follow up noted. | 2.10 hrs |
| 09/27/16 | WEW | Private Placement: BCG revised status email to investors re removal of the BCG placement from the receivership to the investors; telephone call from Andre Guillaume re status; discussed that all investors needed to agree; prepare for meeting <span style="background-color:red;color:white">Redact</span> re matters relating to Veros Private Placements <span style="background-color:red;color:white">Redact</span> re Cherry Farm's checks | 4.30 hrs |
| 09/27/16 | AGHT | Private Placements. Downloaded updated information from Risinger related to Blue Crop Group. Conference with W. Wendling regarding email to Blue Crop Group. Conference with W. Wendling regarding information for IFC. Scanned and coded letter agreement. Condensed all documents and forwarded redacted compressed PPM, exhibits from Risinger, and letter agreement to W. Wendling. Instructions from W. Wendling re Blue Crop accounting. Revised draft email to Blue Crop investors. Updated Blue Crop accounting and forwarded all to W. Wendling for review and approval. Assisted W. Wendling with additional electronic documents and information related to Blue Crop Group, and follow up noted. | 3.00 hrs |
| 09/28/16 | WEW | Private Placement: BCG - Melissa Garrard call re client's objection to transfer BCG Farm Private Placements from receivership; response from BCG Farm investors indicating each investors' position re the proposed transfer | 3.00 hrs |
| 09/28/16 | AGHT | Private Placements. Reviewed things to do and updated priorities. Noted responses from Blue Crop Group investors and downloaded same. Conference with W. Wendling. | 0.80 hrs |
| 09/29/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling regarding correspondence from investors. Downloaded additional emails related to Blue Crop Group and reviewed emails related to FGC/VFLH distributions. Noted things to do and updated priorities. | 0.90 hrs |
| 09/30/16 | WEW | Private Placements: Polling of BCG investor re transfer from | 2.40 hrs |

United States Securities & Exc

receivership; Cherry Farms information Redact                instruction
to Anne Poindexter re response to Cherry Farms investors contacting
David Krebs

| Total fees for this matter | $68,670.00 |
|---|---|

**EXPENSES INCURRED**

| Date | Description | Amount |
|---|---|---|
| 07/07/16 | Postage charges | 51.99 |
| 07/08/16 | Secretary of State - UCC Search charges: 2010-1914 re: Blue Crop Group, LLC | 3.50 |
| 07/13/16 | WEW - Meeting - conference room rental | 50.00 |
| 07/19/16 | Postage charges | 90.65 |
| 08/29/16 | Postage charges | 24.15 |
| 08/30/16 | Postage charges | 1.36 |
| 09/08/16 | Indiana Secretary of State - UCC - fixture/asset filing fee  UCC #2016-00006924878   re: Blue Crop Group, LLC | 3.00 |
| 09/30/16 | Copy expense since last invoicing | 23.00 |

| Total expenses for this matter | $247.65 |
|---|---|

**BILLING SUMMARY**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| HAWORTH, ANITA G. | 121.70 hrs | 125.00 /hr | $15,212.50 |
| BISHOP, JOHN B. | 13.90 hrs | 175.00 /hr | $2,432.50 |
| WENDLING, WILLIAM E. | 157.00 hrs | 325.00 /hr | $51,025.00 |
| **TOTAL FEES** | 292.60 hrs | | $68,670.00 |
| **TOTAL EXPENSES** | | | $247.65 |
| **TOTAL CHARGES FOR THIS BILL** | | | $68,917.65 |
| **BALANCE NOW DUE** | | | $68,917.65 |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**October 3, 2016**

Billed through      09/30/16      WEW

Bill number     16214   -   00004   -   156572

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

## EXHIBIT B-4

**RE: Case Administration**
   **Our file number: 16214/4**

| | | | |
|---|---|---|---|
| Balance forward as of last bill dated | 07/02/16 | 156572 | $47,917.97 |
| Payments received since last bill (last payment | 09/21/16 | ) | $47,917.97 |
| **Net balance forward** | | | **$0.00** |

**PROFESSIONAL SERVICES RENDERED**

| 07/05/16 | AGHT | Supervision: Emails from and to Matt Haab regarding entries on Court filings page. Reviewed listing and noted additional documents not carried over. Uploaded 4 documents to Receiver's court filings web page. Conference with W. Wendling regarding HF Land and TBBM Mid-term distributions and forwarded same to W Wendling for review. Noted things to do and updated priorities. Updated and hyperlinked pleadings index. | 1.20 hrs |
|---|---|---|---|
| 07/05/16 | JEBT | Private Placement: followed up with Jeff Risinger via email regarding revision of security documents in order to complete filing. | 0.10 hrs |
| 07/06/16 | AGHT | Supervision: Downloaded and reviewed invoices from Oregon counsel and from Blue & Co. for June. | 0.20 hrs |
| 07/08/16 | WEW | Collections: Outline quarterly report; prepare for telephone conference with Rob Moye re private placement report; review draft in prep of meeting | 1.20 hrs |
| 07/11/16 | WEW | Private Placements: Telephone conference with SEC re report to the court re private placements; start revisions to the reports to the court pursuant to the SEC's suggestions; conference with Anita Haworth re modification to the report | 3.00 hrs |
| 07/11/16 | AGHT | Supervision: Updated and hyperlinked pleadings index. Uploaded document 240 to website. Reviewed various documents from W. Wendling, and noted things to do. Telephone conference with W. Wendling, SEC counsel, and A. Poindexter to discuss draft motion regarding status of various private placements. | 1.30 hrs |
| 07/12/16 | WEW | Private Placement: Work on notification to investors re StadiumRed; review documents sent by borrower; review file re information sent investors; prepare for meeting with investors for Cherry Farms | 1.80 hrs |
| 07/12/16 | AGHT | Supervision: Fee application - NO CHARGE. Calculated total fees | 0.40 hrs |

United States Securities & Exc

|  |  | per CGG time keeper and conference with W. Wendling re same. Organized things to do in preparation for working on fee application. Email to C. Bonty requesting status of A.Poindexter invoices, and follow up noted. |  |
|---|---|---|---|
| 07/12/16 | JEBT | Private Placement:  Meeting with Bill to discuss review of notes to ascertain whether a course of action exists for lenders for non-payment. | 0.50 hrs |
| 07/12/16 | JEBT | Private Placement:  Reviewed promissory notes and related documents to inquire as to lenders right to distribution. | 2.60 hrs |
| 07/13/16 | AGHT | Supervision:  Fee application - NO CHARGE. Emails from and to C. Bonty and A. Poindexter regarding Poindexter's invoices. Downloaded and reviewed invoices for May and June. Conference with W. Wendling re same. Conference with B.Zimmerman regarding CGG invoices and excel spreadsheets. Instructions from W. Wendling re report/motion re private placements. Provided information requested. Downloaded and forwarded revisions from D. Hutton to W. Wendling re same. | 1.10 hrs |
| 07/14/16 | AGHT | Supervision:  Reviewed things to do and conference with W. Wendling re same. Downloaded A. Poindexter's April invoices and reviewed same. Reviewed and organized invoices from all retainers and Receiver's invoices. Noted things to do and prioritized same. | 0.60 hrs |
| 07/18/16 | AGHT | Supervision: Fee Application - NO CHARGE. Cleaned up 4 excel spreadsheets of CGG billing invoices for the different matters and performed sorting to determined time allocation for supervision, private placements and collections work. | 5.10 hrs |
| 07/18/16 | AGHT | Supervision:  Reviewed things to do and updated priorities. Conference with L. Clouse re same. | 0.30 hrs |
| 07/19/16 | AGHT | Supervision:   Fee Application - NO CHARGE. Reviewed things to do. | 0.10 hrs |
| 07/19/16 | JEBT | Private Placement:  Drafted email to Jeff Risinger inquiring as to status of revised Blue Crop Group security documents. | 0.20 hrs |
| 07/21/16 | AGHT | Supervision:   Fee application - NO CHARGE.  Worked on/cleaned up spreadsheet of time entries for -4 matter for 2nd quarter 2016 and sorted same for calculations required for fee application. | 5.00 hrs |
| 07/22/16 | AGHT | Supervision: Fee application - NO CHARGE. Worked on spreadsheets and invoices to calculate information required for fee application. | 3.70 hrs |
| 07/24/16 | AGHT | Supervision: Began drafting interim report. | 1.00 hrs |
| 07/25/16 | AGHT | Supervision:  Continued working on 5th interim report. Began downloading bank records in preparation for updating accounting report. Forwarded first draft of 5th interim report to W. Wendling and conference with W. Wendling re same. | 4.50 hrs |
| 07/25/16 | AGHT | Supervision:  Worked on accounting of receipts and disbursements for  5th interim report. | 1.30 hrs |
| 07/26/16 | AGHT | Supervision:  Worked on accounting of receipts and disbursements. Conference with W. Wendling re interim report and status of same. | 0.70 hrs |
| 07/27/16 | WEW | Supervision:  Work on Fifth Quarterly Report | 2.80 hrs |
| 07/27/16 | AGHT | Supervision. Completed accounting to include with 5th Interim Report. Memo from W. Wendling with information to include in report related to Cherry farms. | 4.90 hrs |
| 07/27/16 | AGHT | Supervision:   Downloaded Scheduling order and docket text. | 0.70 hrs |

| | | | |
|---|---|---|---:|
| | | Updated pleadings index and attempted to upload same to website. Memo to W. Wendling re technology issues and follow up noted. Noted things to do and updated priorities. | |
| 07/27/16 | JEBT | Private Placement:  Drafted email to Bill regarding status of Blue Crop Group documents and difficulty coordinating with Jeff Risinger. | 0.20 hrs |
| 07/28/16 | WEW | Supervision:  Quarterly report | 2.20 hrs |
| 07/28/16 | AGHT | Supervision: Continued working on and revising draft interim report. Conferences with and instructions from W. Wendling re same. Forwarded revised draft to W. Wendling for final review along with accounting. | 6.70 hrs |
| 07/29/16 | AGHT | Supervision:  Finish rough draft of Fifth Interim Report and send to SEC and Anne Poindexter for review | 1.00 hrs |
| 07/29/16 | AGHT | Supervision:  Fee Application - NO CHARGE.  Worked on spreadsheets for calculations of Poindexter fees and category allocations. | 2.00 hrs |
| 08/01/16 | AGHT | Supervision. Conference with W. Wendling re things to do and priorities. Memo re same. Reviewed emails from A. Poindexter and D. Hutton. Revised and finalized interim report, converted documents to pdf and emailed all to C. Bonty and A.Poindexter for filing, cc W. Wendling. | 0.80 hrs |
| 08/01/16 | AGHT | Supervision. Fee application - NO CHARGE. Conference with C. Bonty re Poindexter invoices. Completed calculations required for fee application and prepared exhibit of Poindexter fees and expenses for attaching to fee application. Scanned and coded Receiver's invoices. | 2.20 hrs |
| 08/02/16 | AGHT | Supervision. Fee application - NO CHARGE.  Reviewed things to do and updated priorities. Worked on Poindexter invoices, Oregon counsel invoices and Blue & Co. Invoices. | 3.20 hrs |
| 08/02/16 | AGHT | Private Placements. Downloaded three filed documents received from Court. Updated and hyperlinked pleadings index. Updated web pages with all filings received since 7/22. | 0.50 hrs |
| 08/03/16 | AGHT | Supervision. Fee Application - NO CHARGE Completed spreadsheet of accountants' fees and expenses. | 5.00 hrs |
| 08/03/16 | AGHT | Supervision. Reviewed emails and noted things to do. Downloaded Plaintiff's final witness and exhibit lists filed with the Court. Updated and hyperlinked pleadings index. Uploaded same to website. | 0.50 hrs |
| 08/03/16 | JEBT | Private Placement:  Corresponded via email with Jeff Risinger regarding completing Blue Crop securities documents. | 0.20 hrs |
| 08/04/16 | AGHT | Supervision. Fee application - NO CHARGE.Emails from and to Gwen Parker re discrepancy on invoice. Forwarded invoice for review. Email from JT Loughmiller with Blue & Co. invoices for July. Conference with W. Wendling re status of fee application and follow up noted. Completed spreadsheet with all calculations required for fee application. Checked bank balances and conference with W. Wendling re fee allocation. Memo re same. | 4.00 hrs |
| 08/04/16 | JEBT | Private Placement:  Reviewed Heritage and Midwest lease documents to prepare for meeting with Jeff Risinger. | 1.00 hrs |
| 08/04/16 | JEBT | Private Placement: Meeting with Jeff Risinger to review Blue Crop Group securities documents and proposed equipment lease for Midwest and Heritage Farms deals. | 1.00 hrs |
| 08/05/16 | AGHT | Supervision. Fee application - NO CHARGE. Conference with W. Wendling re status of fee application. Worked on Fee application and | 3.00 hrs |

United States Securities & Exc

| | | forwarded draft to W. Wendling for review. | |
|---|---|---|---|
| 08/05/16 | JEBT | Private Placement:  Meeting with Bill Wendling to discuss meeting details with Jeff Risinger. | 0.60 hrs |
| 08/05/16 | JEBT | Private Placement:  Reviewed securities documents for Blue Crop Group prior to executing by Bill Wendiling to confirm accuracy. | 2.20 hrs |
| 08/05/16 | JEBT | Private Placement:  Reviewed and revised equipment lease for Heritage interim offering and drafted like lease for Midwest interim offering. | 2.00 hrs |
| 08/08/16 | WEW | Supervision:  Fee report ( NO CHARGE ) | 1.50 hrs |
| 08/08/16 | AGHT | Supervision. Downloaded filings by Senefeld. Updated and hyperlinked pleadings index. Uploaded documents to website. | 0.30 hrs |
| 08/08/16 | AGHT | Supervision. Fee application - NO CHARGE. Conference with W. Wendling re fee application and status. Reviewed Receiver's bank account info, prior SFAR and receipts and disbursements attached to 5th Interim Report, and drafted SFAR for 5th fee application. Conference with and instructions from W. Wendling re items and information to include in 5th fee application. Continued drafting fee application. | 6.00 hrs |
| 08/09/16 | WEW | Supervision:  Fee application ( NO CHARGE ) | 2.50 hrs |
| 08/09/16 | AGHT | Supervision. Fee Application - NO CHARGE. Completed calculations needed and completed drafting fee application. Forwarded same to W. Wendling for review and approval. Conference with W. Wendling re same. Made additional changes and forwarded revised copy to W. Wendling for review. | 3.40 hrs |
| 08/09/16 | AGHT | Supervision. Conference with W. Wendling re things to do and priorities. Memo re same. | 0.10 hrs |
| 08/09/16 | AGHT | Supervision. Assisted W. Wendling to prepare for meeting with SEC. Located and forwarded information and documents requested. | 0.30 hrs |
| 08/10/16 | AGHT | Supervision. Fee application - NO CHARGE. Memo and email  from W. Wendling re changes to fee application. Revised fee application and SFAR, and forwarded all to W. Wendling for review. ( NO CHARGE ) | 3.10 hrs |
| 08/10/16 | JEBT | Private Placement:  Reviewed and revised documents to be executed for proper securities for Midwest, Heritage and permanent offering. | 1.50 hrs |
| 08/11/16 | AGHT | Supervision. Reviewed things to do and conference with and instructions from W. Wendling. Memo re same. | 0.30 hrs |
| 08/11/16 | JEBT | Private Placement:  Drafted email to Shelly Hartman regarding need to execute additional securities for Midwest, Heritage and permanent offerings. | 0.50 hrs |
| 08/11/16 | JEBT | Private Placement: Drafted email to Adam Keilen regarding assistance with recording various securities for Midwest, Heritage and permanent offering in Michigan. | 0.60 hrs |
| 08/11/16 | JEBT | Private Placement:  Cross referenced securities to still be executed for Midwest, Heritage and private offerings and organized documents to be filed in Michigan. | 1.50 hrs |
| 08/12/16 | AGHT | Supervision. Conference with W. Wendling re several matters and things to do. Memo re same and updated priorities. | 0.50 hrs |
| 08/12/16 | JEBT | Private Placement:  Revised Midwest offering real estate agreement and equipment lease terms. | 1.00 hrs |
| 08/15/16 | AGHT | Supervision. Downloaded and reviewed filings Plaintiff. Motions for | 2.50 hrs |

| | | | |
|---|---|---|---|
| | | entry of default judgment against defendants, Risinger, Haab and Veros with exhibits and proposed Orders. Updated and hyperlinked pleadings index. Uploaded same to website. Conferences with W. Wendling re same. Discussed status of several pending matters and filings to be completed. Memo re all. Downloaded corrected motions for entry of final judgment against Risinger, Haab and Veros Partners. Updated and hyperlinked pleadings index and uploaded same to webpages. Downloaded file-marked Receiver's 5th Quarterly Fee application. Updated and hyperlinked pleadings index and uploaded same to website. | |
| 08/15/16 | AGHT | Supervision. Fee application - NO CHARGE. Began setting up hard copy and electronic files for invoices related to 6th quarterly fee application. | 0.40 hrs |
| 08/15/16 | JEBT | Private Placement: Meeting with Bill Wendling to discuss final items to be completed to wrap up Blue Crop securities. | 0.30 hrs |
| 08/15/16 | JEBT | Private Placement: Revised Midwest and Heritage Farms equipment leases to correct terms regarding buy out. | 0.30 hrs |
| 08/15/16 | JEBT | Private Placement: Drafted email to Jeff Risinger regarding status of revised Midwest Farms real estate lease. | 0.20 hrs |
| 08/15/16 | JEBT | Private Placement: Drafted list of remaining items open in finalizing Blue Crop Group securities outstanding issue. | 0.30 hrs |
| 08/16/16 | AGHT | Supervision. Fee application - NO CHARGE. Scanned and coded Aliign invoices for July. Email to Gwen Parker re duplicate charges, cc to W. Wendling. Set up 3rd quarter 2016 invoice files for Poindexter, Krebs, Blue & Co., Tom Orr and the Receiver. Noted additional things to do and updated priorities.( NO CHARGE ) | 1.40 hrs |
| 08/16/16 | JEBT | Private Placement: Created revised list of outstanding items to be put in place and/or executed to finalize Blue Crop securities execution. | 0.50 hrs |
| 08/16/16 | JEBT | Private Placement: Corresponded via email with Adam Keilen regarding scheduling conference call to discuss Blue Crop Group securities in Michigan. | 0.20 hrs |
| 08/18/16 | JEBT | Private Placement: corresponded with Adam Keilen via email regarding rescheduling conference call to discuss recording Blue Crop securities. | 0.20 hrs |
| 08/19/16 | JEBT | Private Placement: Drafted email to Jeff Risinger regarding status of revised Midwest real estate lease. | 0.10 hrs |
| 08/19/16 | JEBT | Private Placement: Finalized True Blue processing maintenance letter to be sent to tenant and drafted email to tenant regarding status of securities documents. | 0.40 hrs |
| 08/23/16 | AGHT | Supervision. Fee application - ( NO CHARGE ). Prepared spreadsheet and began calculations for July invoice from Tom Orr related to Boyer loan for 6th quarterly fee application. Completed detailed review of accounting invoices and calculations for July related to 6th quarterly fee application. | 1.70 hrs |
| 08/23/16 | AGHT | Supervision. Fee application - NO CHARGE. Emails from and to Gwen Parker regarding Aliign accounting invoices for 2014 and 2015 True Blue Berry Mgmt private placements. Downloaded Blue & Co. invoices for July and reviewed email from J. Loughmiller re same. Began calculations required for next fee application on invoices received to date. | 3.90 hrs |

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/23/16 | AGHT | Supervision. Downloaded and reviewed appearances filed on behalf of Nicole Broyles and Cherry Farms entities and objection and motion to quash filed by same. Downloaded and reviewed Receiver's motion for authority to make distribution to VFLH and FGC investors. Updated and hyperlinked pleadings index and uploaded all to Receivership web pages. | 1.00 hrs |
| 08/23/16 | AGHT | Private Placements. Emails from and to Jim Hulskotter regarding 2014 TBBM distribution and from and to Samuel Judd regarding status of potential Blue Crop Group distribution, cc W. Wendling re same. | 0.20 hrs |
| 08/24/16 | JEBT | Private Placement:  Telephone consult with Adam Keilen regarding assistance with recording documents in Michigan for Blue Crop Group. | 0.20 hrs |
| 08/26/16 | JEBT | Private Placement:  Meeting with Bill Wendling to discuss final details on outstanding securities to execute for Blue Crop Group. | 0.50 hrs |
| 08/29/16 | AGHT | Supervision. Conferences and emails with A. Poindexter and W. Wendling re response to Cherrys' Objection and Motion to Quash. Revised and sent redline changes to A. Poindexter. Follow up noted. | 0.50 hrs |
| 08/30/16 | WEW | Collections: Pretrial conference with the court re the upcoming settlement; mention response to Cherry Farms motion to quash; follow-up re request for Craig McShane PinCap checking | 0.50 hrs |
| 08/30/16 | AGHT | Supervision. Organized documents and emails received. Noted things to do and updated priorities. | 0.50 hrs |
| 08/30/16 | JEBT | Private Placement:  researched Michigan agricultural brokerage firms for possible sale of Blue Crop Group property. | 1.30 hrs |
| 08/31/16 | AGHT | Supervision. Updated and hyperlinked pleadings index. Uploaded documents to and updated website page. Located and forwarded to W. Wendling, most recent version of draft motion for instructions regarding private placements. | 0.50 hrs |
| 09/01/16 | AGHT | Supervision. Downloaded filed Receiver's Response to objection and motion to quash. Updated and hyperlinked pleadings index and uploaded same to website. Organized electronic and hard copy documents and files.  Scanned and coded Raymond James Statements. Emailed same to Andre Guillaume and Somerset CPAs. Noted additional things to do and updated priorities. | 3.00 hrs |
| 09/01/16 | JEBT | Private Placement:  Began revising TBF Midwest Real Estate lease to mirror that of TBF Heritage. | 0.50 hrs |
| 09/02/16 | JEBT | Private Placement:  Continued preparing and revising TBF Midwest real estate lease to mirror TBF Heritage lease. | 1.20 hrs |
| 09/02/16 | JEBT | Private Placement:  Craft Brews - reviewed management agreements to discern how agreement may be terminated and drafted summary. | 1.30 hrs |
| 09/06/16 | AGHT | Supervision. Fee Application - NO CHARGE. Downloaded invoices from Blue & Co. for August. Reviewed same, added to Accountants spreadsheet and worked on calculations for inclusion in this quarter's Fee application. | 5.10 hrs |
| 09/06/16 | AGHT | Supervision. Conference with C. Bonty re federal court filings. Downloaded corrected filing by A. Poindexter of Receiver's Response to Objection and Motion to Quash. Downloaded filing by A. Poindexter of Receiver's Motion to Seal. Updated pleadings index and uploaded documents to Court filings page of Receiver's website, removed link to 263 and deleted document from website. Follow up | 0.70 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| | | noted. | |
| 09/06/16 | JEBT | Private Placement: Craft Brew - meeting with Bill Wendling to discuss review of management agreements regarding termination. | 0.30 hrs |
| 09/07/16 | AGHT | Supervision. Fee Application - NO CHARGE. Downloaded and reviewed invoice from Tom Orr for August. Calculated time and updated spreadsheet for 3rd quarter 2016 counsel fees for same. Completed calculations and update to accountants' spreadsheet for August Blue & Co. invoices to date. Follow up noted. | 3.10 hrs |
| 09/07/16 | AGHT | Supervision. Conference with and instructions from W. Wendling re receivership claim investigation procedures. Located and forwarded information requested. | 0.50 hrs |
| 09/07/16 | JEBT | Private Placement: Craft Brews - reviewed management and operating agreements to determine if Flat 12 must serve notice before selling assets. | 0.50 hrs |
| 09/12/16 | AGHT | Supervision. Updated and hyperlinked pleadings index. Uploaded Order to Seal to Receivership web page. Email from Matt Haab with weekly activities report. Downloaded and forwarded same to W. Wendling for review. | 0.30 hrs |
| 09/12/16 | AGHT | Supervision. Fee application. NO CHARGE. Reviewed reminder statements from Aliign. Conference with W. Wendling re prebills and 3rd quarter fee application. | 2.90 hrs |
| 09/13/16 | AGHT | Supervision. Updated counsel contact list to include appearances for Cherry, et al and forwarded copy to W. Wendling. Downloaded filing of Reply in Support of objection and motion to quash, Receiver's Motion for Approval to Hire Bankruptcy Counsel, and Order authorizing interim distribution to VFLH and FGC investors. Updated and hyperlinked pleadings index and uploaded copies of filings to Receivership web page. Follow up noted. | 1.00 hrs |
| 09/13/16 | AGHT | Supervision. Fee Application - NO CHARGE. Continued working on information required for SFAR for 3rd quarter 2016. | 2.70 hrs |
| 09/14/16 | AGHT | Supervision. Downloaded Plaintiff's Notice Regarding Pending Motions for Entry of Final Judgment. Downloaded file-stamped Amended Scheduling Order. Updated and hyperlinked pleadings index and uploaded filings to Receiver's webpage. Reviewed additional things to do and updated priorities. Docketed rescheduled settlement conference for 10/28/16. | 0.70 hrs |
| 09/14/16 | AGHT | Supervision. Fee application - NO CHARGE. Continued working on SFAR - completed accounting information for same through 8/31/16 for all receivership accounts. | 0.70 hrs |
| 09/16/16 | JEBT | Private Placement: Craft Brew - meeting with Bill Wendling to discuss review of loan and corporate documents to advise what information is needed to further protect investors. | 0.50 hrs |
| 09/19/16 | AGHT | Supervision. Downloaded and reviewed final judgments entered against the 4 defendants. Conference with W. Wendling re same. Updated and hyperlinked pleadings index Uploaded judgments to Receiver's web page. Organized electronic and hard copy files | 1.00 hrs |
| 09/19/16 | JEBT | Private Placement: Craft Brews - began analyzing corporate structure of entities to discern which investors are entitled to inspect the books. | 2.50 hrs |
| 09/20/16 | AGHT | Supervision. Fee Application - NO CHARGE. Scanned and coded August invoice from Aliign for FGC work. Updated calculations and | 0.30 hrs |

United States Securities & Exc

| Date | Init | Description | Time |
|---|---|---|---|
| | | spreadsheet for accountants' fees for 3rd quarter 2016. | |
| 09/20/16 | AGHT | Supervision. Downloaded signed Order Approving Receiver's Fifth Quarterly Fee Application. Updated and hyperlinked pleadings index. Uploaded same to Receiver's webpage. Began writing checks for payment of 2nd quarter 2016 fees and expenses and letters to enclose same. Conference with C. Bonty re Campbell Kyle Proffitt LLC invoices for April and A. Poindexter invoices for May/June 2016. | 1.70 hrs |
| 09/20/16 | JEBT | Private Placement:  Craft Brews - finished reviewing corporate documents to discern what rights investors have and drafted detailed summary to Bill Wendling. | 3.50 hrs |
| 09/21/16 | AGHT | Supervision. Letters to Poindexter and Orr enclosing checks for payment of fees. Conference with W. Wendling and obtained signatures on all checks. Forwarded payment to bookkeeper for Receiver's fees. Scanned and coded all and forwarded for mailing. | 1.70 hrs |
| 09/22/16 | AGHT | Supervision. Fee Application - NO CHARGE. Checked online account registers for Receivership accounts and downloaded additional information. Completed updating SFAR with all income and expenses from 7/1/16 to date. Drafted Receiver's Receipts and Disbursements for 7/1/16 to date. Noted correction to check for Altman Poindexter & Wyatt and conferences with C. Bonty and W. Wendling re same. Wrote replacement check for APW, obtained signature from W. Wendling and delivered same. | 7.00 hrs |
| 09/23/16 | AGHT | Supervision. Worked on various matters and organized electronic and hard copy file. Began drafting 6th interim report. Checked status of JF Wild motion. Email to C. Bonty and A. Poindexter with cc to W. Wendling re same. Emails from same re status and instructions from W. Wendling to file same. | 1.90 hrs |
| 09/26/16 | AGHT | Supervision. Continued working on first draft of 6th interim report for period ending 9/30/16, and forwarded same to W. Wendling for review and comment. Downloaded Receiver's Motion for Authority to Transfer JF Wild Holdings to investor members, updated and hyperlinked pleadings index and uploaded same to Receiver's web page. | 2.80 hrs |
| 09/27/16 | AGHT | Supervision. Fee application - NO CHARGE. First draft of Sixth quarterly fee application. Forwarded same to W. Wendling for review. | 2.60 hrs |
| 09/27/16 | AGHT | Supervision. Downloaded Order approving transfer of JF Wild. Updated and hyperlinked pleadings index. Uploaded Order to Receivership Web page. Conference with W. Wendling re same. | 0.30 hrs |
| 09/29/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling regarding fee engagement letter from Krebs. Reviewed motion and SEC billing guidelines re same. Email to Krebs requesting additional language for fee agreement, cc's to W. Wendling and A. Poindexter. Follow up noted. | 0.30 hrs |

|  | **Total fees for this matter** | **$15,175.00** |
|---|---|---|

## EXPENSES INCURRED

| Date | Description | Amount |
|---|---|---|
| 08/01/16 | Postage charges 1.15 x20 | 23.00 |
| 08/03/16 | Postage charges | 21.85 |
| 09/30/16 | Copy expense since last invoicing | 131.00 |
|  | **Total expenses for this matter** | **$175.85** |

United States Securities & Exc
**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| ANITA G. HAWORTH | 79.10  hrs | FLAT FEE | No Charge |
| ANITA G. HAWORTH | 48.80  hrs | 125.00 /hr | $6,100.00 |
| BISHOP, JOHN B. | 30.50  hrs | 175.00 /hr | $5,337.50 |
| WENDLING, WILLIAM E. | 11.50  hrs | 325.00 /hr | $3,737.50 |
| WENDLING, WILLIAM E. | 4.00  hrs | FLAT FEE/hr | No Charge |
| TOTAL FEES | 173.90  hrs | | $15,175.00 |
| TOTAL EXPENSES | | | $175.85 |
| TOTAL CHARGES FOR THIS BILL | | | $15,350.85 |
| **BALANCE NOW DUE** | | | **$15,350.85** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**October 3, 2016**

Billed through 09/30/16 WEW

Bill number 16214 - 00007 - 156573

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

## EXHIBIT B-7

RE: **Accounting/Auditing**
     **Our file number:  16214/7**

| | | |
|---|---|---|
| Balance forward as of last bill dated 07/01/16 156573 | | $1,587.50 |
| Payments received since last bill (last payment 09/21/16 ) | | $1,587.50 |
| **Net balance forward** | | **$0.00** |

**PROFESSIONAL SERVICES RENDERED**

| | | | |
|---|---|---|---|
| 08/11/16 | AGHT | Private Placements. Downloaded July receivership bank statements for all private placements. Scanned and coded wire transfer confirmations, deposit receipts and copies of checks. | 1.50 hrs |
| 08/23/16 | AGHT | Private Placements. Email from Bridgette Muegge requesting information regarding investor in Veros Switch Holdings. Reviewed Receiver's files for same and responded to Ms. Muegge. Follow up noted. Worked on bank accounts and accounting to date for each since 6/30/16. | 3.30 hrs |
| 08/29/16 | AGHT | Private Placements. Emails from and to Blue & Co. re Veros Switch Holdings tax returns and K-1s. Received hard copy K-1s from Blue. Email to Patrizia Cavazzoni confirming receipt and that K-1s will be mailed and emailed to investors today. Obtained signatures from W. Wendling on e-file authorizations. Scanned and emailed same to Blue. Attempted to access electronic copy of same. Email and telephone call to Bridget Muegge (left VM) requesting password for flashdrive electronic copy. Scanned and coded Veros Switch K-1s. Emailed copies of same to all investors and forwarded hard copies for mailing. Emails from and to Boris Lin and Jose Cardenas re tax returns and conference with W. Wendling re same. | 2.30 hrs |
| 08/30/16 | AGHT | Collections. Emails from and to Gwen Parker requesting information for FGC tax return. Located 12/31/15 bank statement and forwarded same. Conference with W. Wendling re FGC 1099s sent and status of same. Reviewed information, noted questions for G. Parker re same. | 1.00 hrs |
| 08/31/16 | AGHT | Private Placements. Noted return of Blue Crop K-1 from investor. Prepared mailing to MK Huse with correct address. Email to Blue & Co. with instructions to correct investor's address. | 0.30 hrs |

United States Securities & Exc

| Date | | Description | Hours |
|---|---|---|---|
| 09/01/16 | AGHT | Collections. Reviewed information related to FGC 1099s prepared in February 2016, and those to have been prepared by Millennium Trust. Conference with W.Wendling re same. | 0.50 hrs |
| 09/02/16 | AGHT | Supervision. Downloaded bank statements and copies of cancelled checks, etc. for all Receivership accounts and updated bank account information for July and August. Searched electronic and hard copy files for Citibank account information. Located and forwarded same to W. Wendling. Follow up noted. | 3.20 hrs |
| 09/07/16 | AGHT | Private Placements. Emails from and to Blue & Co. re EINs for Cavazzoni K-1s. Forwarded same to Cavazzoni's accountant and follow up noted. Worked on accounting for bank records. | 0.70 hrs |
| 09/08/16 | AGHT | Private Placements. Emails from and to Blue & Co. regarding Midwest Blueberry Farms, Inc. tax returns and books. Reviewed C. Bonty archived emails and forwarded same. Memo to W. Wendling re same, requesting instructions and follow up noted. Telephone conference with Bridgette Mugge of Blue & Co. and Gwen Parker of Aliign regarding information needed/requested by them for Midwest Blueberry Farms, Inc. tax return. Follow up emails re same. | 0.90 hrs |
| 09/09/16 | AGHT | Collections. Conference with W. Wendling and obtained signatures on e-filing authorizations for PinCap and FarmGrowCap tax returns. Scanned and coded same. Downloaded returns from flashdrive to receiver's electronic file. Prepared mailings of partnership K-1s for each. Email to Matt Haab requesting updated address for Veros Partners K-1, and email to Risinger. Follow up noted. | 1.00 hrs |
| 09/12/16 | AGHT | Private Placements. Email from Adam Decker inquiring about Blue Crop Group tax returns and K-1s. Reviewed same. Located and extracted information related to Robert & Nancy Poole and emailed same to Adam Decker. Emails from Jeff Risinger and Matt Haab regarding FGC and PinCap K-1s. Memo to W. Wendling re same. Completed, scanned and coded executed letter of understanding from Blue & Co. for Midwest Blueberry Farms tax returns due 9/15/16. Email and hard copies to Jerry Hammel at Blue & Co. | 0.90 hrs |
| 09/21/16 | AGHT | Private Placements. Email inquiry from Aliign. Reviewed inquiry from Gwen Parker requesting information to complete accountings for Jennings Design, Blue Crop Group and FarmGrowCap. Reviewed bank statements and located information. Forwarded all to Ms. Parker and follow up noted. | 0.50 hrs |
| 09/29/16 | AGHT | Private Placements. Email from Blue & Co. requesting accounting information for Blue Crop Group and Midwest Blueberry Farms. Located and forwarded bank statements and backup documentation to Bridget Muegge.  Memo to attorneys re CSC file. Emails from and to Gwen Parker regarding Williams payment of $306,613. Emails to and from Blue & Co regarding additional information needed and amended Blue Crop Group tax return and K-1s. Drafted letter and forwarded same to secretary. Follow up noted. | 2.00 hrs |

|  | **Total fees for this matter** | | **$2,262.50** |

**BILLING SUMMARY**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| | HAWORTH, ANITA G. | 18.10  hrs | 125.00 /hr | $2,262.50 |
| | TOTAL FEES | 18.10  hrs | | $2,262.50 |

United States Securities & Exc

TOTAL CHARGES FOR THIS BILL                    $2,262.50

**BALANCE NOW DUE**                                    **$2,262.50**