## EXHIBIT B

**Quarter Period: 10/1/16 - 12/31/16**

*Last updated:*      1/17/2017

By: agh

| Legal Activity | Fees | Expenses | Total Due | File/Invoice No. | Invoice time period | SEC Receivership - Quarter Period 2016 - 4th quarter (7th quarter in Receivership) | Note: |
|---|---|---|---|---|---|---|---|
| Asset Analysis & Recovery-001 | $58,030.00 | $112.61 | $58,142.61 | 16214/1 | Oct-Dec 2016 | | To be submitted with Receiver's 2016 4th quarter fee app |
| Asset Disposition-002 | $1,235.00 | $0.00 | $1,235.00 | 16214/2 | | | |
| Business Operations-003 | $35,495.00 | $2.20 | $35,497.20 | 16214/3 | | | |
| Case Administration-004 | $15,182.50 | $0.60 | $15,183.10 | 16214/4 | | | |
| Claims Administration and Objections-005 | $0.00 | $0.00 | $0.00 | | | | |
| Employee Benefits/Pensions-006 | $0.00 | $0.00 | $0.00 | | | | |
| Accounting/Auditing-007 | $912.50 | $0.00 | $912.50 | 16214/7 | | | |
| **Totals:** | **$110,855.00** | **$115.41** | **$110,970.41** | | | | |
| **Total Fees and Expenses:** | | | **$110,970.41** | | | | |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**January 4, 2017**

Billed through      12/31/16      WEW

Bill number      16214   -  00001  -  158983

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

# EXHIBIT B-1

RE:  **Asset Analysis and Recovery**
        **Our file number:  16214/1**

**Net balance forward**                                                    **$0.00**

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 10/03/16 | WEW | Collections: Telephone conference with Steve Wilson re Williams status; telephone conference with Andre Guillaume re BCG responses to email re transfers and FGC distribution; notice issues and information; extended discussions with JT Loughmiller re how Blue and Co. will address FGC distributions and report on Andre Guillaume's proposal; review spreadsheet prepared by Matt Haab; SEC's McShane response | 3.80 hrs |
| 10/04/16 | WEW | Collections:  Williams farm update; lien issue; third priority (security) with crops and land; telephone call from Steve Wilson re status of Williams payment of $750,000 | 2.70 hrs |
| 10/05/16 | WEW | Collections:  Priority claims issue re Williams; Williams' mortgage filing | 1.00 hrs |
| 10/05/16 | AGHT | Collections. Reviewed emails. Noted things to do and conference with W. Wendling re same. Memo. Organized hard copy file. Noted receipt of Certified mail cards and conference with W. Wendling re status of all. Noted return of certified mail and new address for James Hadley. Drafted new letter and updated investor contact information for Hadley. | 1.00 hrs |
| 10/06/16 | WEW | Collections: Confirmation from investors re investment in farm operations distributions; respond to questions by investors re distributions and provide information to investor inquiry | 2.20 hrs |
| 10/06/16 | AGHT | Collections. Emails from and to W. Wendling re Williams/FGC settlement and mortgages. Reviewed and located information relating to timeline of signatures and notarization,  Memo re same. Researched issue of whether prior mortgages were ever recorded. Conference with W. Wendling re same. Set up timeline folder. | 5.70 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | Conferences with J. Bishop and W. Wendling regarding Corporation Services Company file and emails. Set up spreadsheet to track letters and emails to all investors for FGC/VFLH distribution. Email to each investor with copy of letter re FGC/VFLH mailed 9/29/16. Emails from and to Dave Moroknek re same Conference with W. Wendling re all. Emails from additional investors and conference with W. Wendling re same. |  |
| 10/07/16 | WEW | Collections:  Respond to investor questions re phase one letter; notation to file re those investors that have responded | 3.20 hrs |
| 10/07/16 | AGHT | Collections. Reviewed emails from investors responding to FGC/VFLH letter and reviewed additional emails related to same. Noted things to do and updated priorities. Updated status spreadsheet. | 0.40 hrs |
| 10/10/16 | WEW | Collections:  Status on Williams payment of the remaining 2015 crop sale proceeds; follow-up with John Bishop re securing documents and mortgages for filing in Illinois; follow-up with several investors re questions about phase one letter; Boyer property sale status per Tom Orr | 4.20 hrs |
| 10/10/16 | AGHT | Collections. Emails from and to several investors regarding Phase 1 letters.  Conference with W. Wendling and forwarded information to and from JT Loughmiller re same. Conference with W. Wendling. Located information re 2014 PinCap Bridge Loan and emailed same to Bart Jackson, cc W. Wendling. Email from Mr. Jackson and conference with W. Wendling re same. Follow up noted. | 1.30 hrs |
| 10/11/16 | WEW | Collections: Respond to investors re phase one letter (FGC); conference with Tom Orr re Nusbaum request to release funds; discussed status of closing on real estate (Boyer) | 1.40 hrs |
| 10/12/16 | WEW | Collections:  Review Blue and Co. spreadsheets and analysis to respond to Mr. Christianson's question about how investment funds were used to pay earlier investment group; telephone conference with JT Loughmiller at Blue and Co. re details of allocation for each investment year; send response to investor question; documents from Oregon counsel to review and sign for sale of Boyer property/answer investor questions about phase one letter; put together information about FGC loans requested by the SEC | 3.80 hrs |
| 10/12/16 | AGHT | Collections. Reviewed and responded to emails from investors regarding FGC/VFLH. Conference with W. Wendling re status of multiple matters and inquiries. Located information and forwarded same. Downloaded and completed Request for Reconveyance and Indemnity form and Appointment of Successor Trustee form, obtained signatures from W. Wendling, notarized documents. Letter to Escrow Agent via FedEx Priority Overnight with originals. Scanned and coded all. Email to Escrow Agent with copies, cc to Tom Orr and W. Wendling. Reviewed FGC loan schedules and Receiver's accounting of FGC loan payments received from May-Dec 2015. Scanned all to W. Wendling with listing of payments received since Jan. 2016. Conference with W. Wendling re all and follow up noted. | 3.20 hrs |
| 10/13/16 | WEW | Collections:  Response from Mr. Christianson re money transfers from 2012-2013 and 2014 farm loans; telephone call from investor concerned about the method of Claw Back proposed by some investors; email to Rob Moye and Doressia Hutton re distribution issues and objections | 2.80 hrs |

United States Securities & Exc

| Date | Init. | Description | Hours |
|---|---|---|---|
| 10/13/16 | AGHT | Collections. Memo from W. Wendling. Finalized letter to Lynn Jackson regarding his client and FGC investor Joseph Hadley as to Phase 1 information. Emails from and to SEC, W. Wendling and A. Poindexter re status of loans and payments. Email to Shawn Gustafson requesting updated loan schedules and conference with W. Wendling re same. Reviewed responses and updated Investor Phase 1 status spreadsheet. Additional emails from investors related to Phase 1 letters and updated spreadsheet accordingly. Telephone conference with W. Wendling and memo re same. | 3.30 hrs |
| 10/14/16 | WEW | Collections:  Investor comments on proposed distribution plan; Investors confirmation re phase one letter; respond to investor's questions; Outline wind down of receivership from 2016 and termination 2017; email to Rob Moye and Doressia Hutton re winding down the receivership | 2.80 hrs |
| 10/17/16 | AGHT | Collections. Reviewed Citibank's response to Subpoena and memo to W. Wendling re same. Conference with W. Wendling. | 0.20 hrs |
| 10/18/16 | AGHT | Collections. Emails from and to Shawn Gustafson regarding loan schedules. Downloaded and reviewed loan schedules. Memo to Shawn Gustafson re Kirbach and PinCap working loan schedules needed. Email from Gustafson with Kirbach schedule. Email to SEC with copies of all and info on PinCap. Follow up noted. Downloaded letter and copy of recorded Macon County mortgage from Illinois counsel. Reviewed things to do and updated priorities. Scanned and coded and Bates numbered Citibank document production received in response to subpoena. Prepared working copy of production for review. | 3.50 hrs |
| 10/19/16 | AGHT | Collections. Conference with and instructions from W. Wendling regarding the Pin Financial Hardes deal. Reviewed hard copy and electronic files related to same. Downloaded related motions and orders. Forwarded all to W. Wendling for review. Located bank statements and tax returns and forwarded same to W. Wendling. | 1.40 hrs |
| 10/20/16 | WEW | Collections: Review Bankruptcy document and order approving sale of Boyer property; notify Oregon counsel the Receivership has no objection to the proposed order; Williams follow-up to FFB&T re remaining payment of $255,000+/- re WIlliams; telephone call with Anne Poindexter re status of request for information from StadiumRed and Cherry Farms; telephone conference with Josh Casselman re PinCap distributions; respond to several email requests for information from investor's attorney re Blue Crop Group Heritage issue; review information re division of $400,000 payment from BCG | 5.00 hrs |
| 10/24/16 | WEW | Collections: Telephone call from Steve Wilson re status of Williams payment; email to Mr. Cox re payment schedule; prepare for conversation with SEC re motion objecting to distribution plan; telephone conference with JT Loughmiller re distribution plan; conference call with Anne Poindexter and SEC to discuss investors objection | 1.90 hrs |
| 10/24/16 | AGHT | Collections. Reviewed emails from various investors and updated FGC/VFLH status spreadsheet. | 0.30 hrs |
| 10/25/16 | WEW | Collections: Response from Mr. Cox re status of Williams payment; telephone conference with Anne Poindexter re her conversation with investor counsel re the proposed distribution and investors' | 1.30 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | objections | |
| 10/25/16 | AGHT | Collections. Reviewed emails from investors with response regarding Phase 1 letter. Updated spreadsheet re same. Conference with and instructions from W. Wendling re multiple issues. Reviewed and organized information and documents. Email to Craig McShane with CitiBank response to subpoena. | 1.00 hrs |
| 10/26/16 | WEW | Collections:  Telephone conference with SEC and Anne Poindexter to report on her conversation with Hamish Cohen re objection to receiver's planned distribution and allocation of loss with FGC; mediation discussion; Rick Dennen issue; email to SEC re letter to Rick Dennen | 0.70 hrs |
| 10/26/16 | WEW | Collections. Williams - Call from Steve Wilson - issue re involuntary bankruptcy for Williams; review Steve Wilson's analysis of draw request by Cox and his letter to First Security Bank | 1.30 hrs |
| 10/26/16 | AGHT | Collections. Reviewed things to do, instructions from W. Wending and updated priorities. Drafted checks for payments to Jeff Richardson for fees related to Williams and to Citigroup Management Corp for document production fees related to Pin Financial subpoena response. Forwarded same to W. Wendling for signature and approval. Drafted enclosure letters. | 0.50 hrs |
| 10/27/16 | WEW | Collections: Conference with JT Loughmiller re accounting exhibit to respond to investor's objection to FGC allocation of loss and distributions; follow-up telephone conference with Steve Wilson of FFB&T re the status of collecting on Williams; telephone conference with Mr. Casselman re distribution of PinFin/PinCap funds; distribution of Blue Crop Group funds; Champion Broker funds to Main Source Bank; report conversation with SEC; analysis of distribution issues re PinFin; prepare for mediation with Tobin Senefeld | 4.50 hrs |
| 10/27/16 | AGHT | Collections. Telephone conference with Sam Kegerreis re VFLH/FGC Phase 1 letter. Researched information and memo re same. Telephone call from Linda Caudill re Phase 1 letter. Memo re same. Reviewed information related to additional investors and correspondence re Phase 1. | 0.60 hrs |
| 10/28/16 | WEW | Collections:  Court ordered mediation re Senefeld/victim notification from DOJ's office re Cherry forgery; Williams matter - information from Steve Wilson re loan security; Krebs email re Cherry Farms mortgage status; email from Adam Decker re distribution from Veros Partners, PinCap and Broker Dealer | 4.80 hrs |
| 10/31/16 | WEW | Collections: Research information re Cardena's response to phase one letter; call to SEC to discuss meeting with investor counsel; review Andre Guillaume's spreadsheet for meeting tomorrow; review additional information relating to various FGC investors that only participate in the 2014 loans | 2.20 hrs |
| 11/01/16 | WEW | Collections: Telephone call from JT Loughmiller to discuss investor's response to Receiver's method of distribution; meet with JT Loughmiller to go over Andre Guillaume's allocation of distribution; respond to Adam Decker's email relating to payments from the Receiver's Pin Financial's checking account; meeting with Andre Guillaume and his attorney, Hamish Cohen, to discuss FGC allocation and payments; discuss Cherry Farms; discuss Blue Crop Group; discuss StadiumRed; discuss Veros Craft Brew; discuss | 4.30 hrs |

United States Securities & Exc

|  |  |  |  |
|---|---|---|---|
|  |  | Champion Broker distributions; follow-up notes |  |
| 11/01/16 | AGHT | Collections. Reviewed email messages related to Pin Financial and PinCap payments and funds remaining in the Receiver's Pin Financial account. Noted things to do and updated priorities. | 0.30 hrs |
| 11/02/16 | WEW | Collections: Extended meeting with JT Loughmiller to discuss clawback issues; telephone call with Craig McShane, SEC accountant, to discuss clawback issues; review investor's objection with JT Loughmiller to distinguish approval to loss allocations and clawbacks/email from Rob Moye to clarify issue of clawback; email from Kyle Thompson re buyout from Veros Partners - payment issue for buyout/review document from objecting investors to try and compare different FBC distribution methods | 5.10 hrs |
| 11/02/16 | AGHT | Supervision. Reviewed CSC information and costs for reinstatement of corporation. Email to Jeff Richardson regarding FGC corporate status in Illinois, cc W.Wendling. Emails from and to investors regarding VFLH/FGC Phase 1 letter. Updated status spreadsheet. Reviewed clawback info from Blue & Co. Reviewed email from Tom Orr regarding status of closing on sale of Boyer real estate. | 0.70 hrs |
| 11/02/16 | AGHT | Reviewed file and things to do. Updated priorities and noted items to discuss with W. Wendling. | 0.20 hrs |
| 11/03/16 | WEW | Collections: Telephone call with Anne Poindexter, Rob Moye, Doressia Hutton, and Craig McShane re conversation Receive an Anne Poindexter had relating to meeting with Andre Guillaume and Hamish Cohen | 0.30 hrs |
| 11/03/16 | AGHT | Collections. Reviewed information from investors and conference with W. Wendling re Phase 1 responses. | 0.20 hrs |
| 11/04/16 | WEW | Collections:  Legal research clawback issue; additional questions from some investors re Phase One letter; respond to questions | 2.20 hrs |
| 11/07/16 | WEW | Collections:  Follow-up re payment from Williams; review settlement provisions re sale of 2015 crops and payment of $750,000; review information from FFB&T about financial condition of Williams; research information on Andre Guillaume's proposed FGC distributions and compare to SEC loss information; telephone call to JT Loughmiller re his declaration; research re appropriate allocation for clawback | 2.40 hrs |
| 11/08/16 | WEW | Collections:  Telephone call and email to Blue and Co. and SEC re response to Investor Objection to Distribution Plan | 2.50 hrs |
| 11/08/16 | AGHT | Supervision. Emails from and to Doressia Hutton regarding information requested by her. Located and forwarded all Receiver invoices to date. | 0.50 hrs |
| 11/09/16 | WEW | Collections:  Extended conference call with the SEC, Blue and Co., and Anne Poindexter re issues to raise in the response to the investors' distribution objection; conference with Anne Poindexter re timetable to file response; telephone conference with Blue and Co. re declaration re Loughmiller distribution methodology; prepare for meeting with Andre Guillaume and Hamish Cohen to discuss partial agreement re distribution and clawback issue; attend meeting; further review of file to prepare response to investor objection; telephone call to JT Loughmiller for financial information re distribution | 4.10 hrs |
| 11/09/16 | AGHT | Collections. Email from Jeff Richardson re corporate status of FGC Illinois and reinstatement of same. Located information requested. | 0.70 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | Memo to W. Wendling re same. Organized hard copy and electronic file and noted things to do. Conference with W. Wendling and email to Jeff Richardson re same. | |
| 11/10/16 | WEW | Collections: Telephone call from JT Loughmiller | 0.30 hrs |
| 11/10/16 | AGHT | Collections. Scanned and coded recorded Williams mortgages. Drafted check to Jeff Richardson for fees and expenses of recording mortgages. Letter to Richardson enclosing same. Reviewed email from Tom Orr with update as to closing on sale of Boyer's McFarland Road real estate. | 0.50 hrs |
| 11/11/16 | WEW | Collection: Review motion to compromise Kyle Thompson's obligations to Receivership | 0.40 hrs |
| 11/14/16 | WEW | Collections: Williams Bankruptcy filing/draft response to motion to investors objection/Notice to Cherry Farms investors re transfer and offer/ contact from Bankruptcy Trustee re information on Receiver's lien and mortgages Williams real estate; instructions to send entire settlement agreement; notice from Mr. Cox about Williams Bankruptcy and his goal to have client repay investors pursuant to settlement agreement; notice to FFB&T re payment of the remaining $250,000 | 3.10 hrs |
| 11/14/16 | AGHT | Collections. Reviewed status of several items. Reviewed emails from W. Wendling re status of Williams and telephone conference with and instructions from W. Wendling re same. Located and forwarded information requested. Drafted notice to FGC investors and forwarded same to W. Wendling for review and comment. | 0.80 hrs |
| 11/15/16 | WEW | Collections: Work on draft response to investors objection to distribution proposal; review investors motion to determine the effect Williams Bankruptcy has on their calculations | 2.30 hrs |
| 11/15/16 | AGHT | Collections. Memo from W. Wendling. Finalized and sent email to all FGC investors informing them that RJW Williams filed bankruptcy, cc's to W. Wendling and A. Poindexter. Follow up noted. Calendared meeting of creditors and set up bankruptcy file. Emails from and to W. Wendling re same. Emails to Jeff Richardson and to Trustee's office with additional information per instructions from W. Wendling. Downloaded bankruptcy docket. | 1.30 hrs |
| 11/16/16 | WEW | Collections: Telephone conference with SEC re distributions/telephone call with Anne Poindexter; additional work on response brief; email from Hamish Cohen re FGC distribution issue and other private placement issues; questions to SEC re information from its analysis of the investors' proposed distribution and Receiver's response; review Williams Bankruptcy filing; telephone call to David Krebs to discuss Williams bankruptcy issues | 3.30 hrs |
| 11/16/16 | AGHT | Private Placement. Downloaded emails from investors responding to W. Wendling email regarding transfer of all Cherry Farms private placements to investor members. Updated investor spreadsheet. | 0.70 hrs |
| 11/16/16 | AGHT | Collections. Reviewed Piatt County court docket and downloaded same. Noted WIlliams/FGC order granting dismissal. Downloaded bankruptcy filings to date for RJW Williams Farms. Reviewed and forwarded same to W. Wendling. Instructions from W. Wendling. Downloaded online bank register for FarmGrowCap and forwarded same to W. Wendling with accounting of payments to date. Conference with W. Wendling re status of multiple matters and follow up noted. | 1.50 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/17/16 | WEW | Collection: MainSource Bank response to draft motion re Kyle Thompson/additional request from Tom Orr re property sale/contact David Krebs re Williams Bankruptcy/email from investor re $3 million distribution/investor's attorney correspondence to SEC re Phase One letter/response to Hamish Cohen/communication from Steve Wilson, FFB&T, re Williams | 3.60 hrs |
| 11/17/16 | AGHT | Collections. Conference with and instructions from W Wendling re Boyer closing. Emails from and to Tom Orr re same and voice mail message from Tom Orr. Forwarded copy of signed Request for Reconveyance. Located and forwarded wire transfer information. Follow up noted. Conference with and instructions from W. Wendling re Williams bankruptcy.  Downloaded updated bankruptcy docket and downloaded additional documents. Prepared zip file and emailed all to David Krebs, cc W. Wendling. Updated calendars. Emails from and to W. Wendling re VFLH/FGC Phase 1 distribution. | 1.20 hrs |
| 11/18/16 | WEW | Collection:  Williams Bankruptcy update from FFB&T; conference with Anne Poindexter re investor motion and setting new timeframe for negotiations or resolution or investors refiling/extended conference with David Krebs re his participation in the Williams Bankruptcy; discussed the background of loans to Williams by FGC, the FGC lawsuit against Williams and First Farms Bank & Trust, Receiver's settlement with Williams and the intervention of Top Flight Grain $1.8 million judgments | 2.60 hrs |
| 11/18/16 | AGHT | Collections. Email from W. Wendling requesting status report re Phase 1 letter responses. Reviewed spreadsheet and provided information requested. | 0.20 hrs |
| 11/21/16 | WEW | Collection:  Emails from SEC, Anne Poindexter, Hamish Cohen re extension of time to respond to investors motion on Phase One letter; telephone call with SEC; information from FFB&T attorney re status of collections from Williams; status report on payment of the $250,000 owed; status and action re withdrawal of investors objection motion; Kyle Thompson - instruction to paralegal to draft motion to compromise claim; call to Hamish Cohen re JF Wild payment and response from him | 1.80 hrs |
| 11/22/16 | WEW | Collection: Telephone call from investor re status of her various investments; respond to investors' comments; email from SEC with information on investor counsel; review same | 0.80 hrs |
| 11/22/16 | AGHT | Collections. Emails from and to Tom Orr and closing agent regarding sale of Boyer real estate and status of same. Reviewed emails and things to do related to VFLH/FGC distribution. | 0.20 hrs |
| 11/23/16 | WEW | Collection: Williams Bankruptcy petition | 0.30 hrs |
| 11/23/16 | AGHT | Collections. Reviewed emails. Noted things to do and updated priorities. | 0.20 hrs |
| 11/25/16 | WEW | Collection: Review investor responses/investor adjustments on investments amounts | 0.40 hrs |
| 11/28/16 | WEW | Collection: Email from Hamish Cohen re investors' revisions to their proposal to distribute FGC funds; review investors' amended spreadsheet re distribution; send these documents to the SEC and Blue and Co. for their review | 1.70 hrs |
| 11/29/16 | WEW | Collection: Further review of email from Hamish Cohen re second proposal for farm loan distribution proposed by investors he represents; telephone conference with JT Loughmiller, Blue and Co., | 4.00 hrs |

|  |  | to discuss new proposal; conference with Anne Poindexter re new proposal and need to review spreadsheet mention by Hamish Cohen; call to Hamish Cohen re spreadsheet with general conversation about several private placements; more follow-up to understanding investors' second proposal/review Motion for Relief from Automatic Stay in Williams Bankruptcy by First Security Bank/telephone conference with JT Loughmiller after he spoke with McShane; follow-up re notification Hamish Cohen; discussed rationale of investors' proposal |  |
|---|---|---|---|
| 11/29/16 | AGHT | Collections. Conference with and instructions from W. Wendling. Researched information related to VFLH/FGC investors and distribution methodology and provided information to W. Wendling re same. Reviewed emails and spreadsheet from Hamish Cohen with proposed VFLH/FGC payout to 2014 investors only. | 1.20 hrs |
| 11/30/16 | WEW | Collection: Meeting with JT Loughmiller to discuss his calculation comparisons to investors suggested methodology of distribution | 0.80 hrs |
| 11/30/16 | WEW | Collection: Extended telephone conference with Steve Wilson, FFB&T, and David Krebs re Williams Bankruptcy; conference call with SEC re investor's objection on distributions; telephone call to JT Loughmiller to discuss calculations as proposed by objecting investors; follow-up with Anne Poindexter to discuss presentation of our response to the objecting investors | 2.90 hrs |
| 11/30/16 | AGHT | Collections. Downloaded and reviewed information related to Williams Bankruptcy. Checked court docket and downloaded additional filings. Emailed copies of all to W. Wendling, A. Poindexter and D. Krebs. Follow up noted. Conference with W. Wendling regarding status of responses to Phase 1. Began researching individuals who have not responded and status of any contact re same. Drafted email for follow up. Performed extensive research to confirm investors who never responded. Memo re same. | 2.10 hrs |
| 12/01/16 | AGHT | Collections. Conference with W. Wendling re Phase 1 status and draft follow up email to investors. Obtained approval for same. Continued search of emails to confirm no additional responses. Reviewed various emails related to status of Phase 1 letters and distribution. Emails from various investors re same. Noted email from title agent with closing documents for 12/9/16 closing on Boyer real estate. Conference with W. Wendling re investor communications re Phase 1 and regarding Boyer real estate sale. Follow up noted. | 1.60 hrs |
| 12/02/16 | WEW | Collections: Investigate the proposed investors calculations for FGC distribution versus Receiver's method; impact on classes of investors; review responses from a number of investors re Receiver Phase One letter; perform calculation on distribution via Excel sheet provided by Hamish Cohen | 3.20 hrs |
| 12/02/16 | AGHT | Collections. Reviewed emails and noted status of preparations for closing on sale of Boyer real estate. Memo to W. Wendling re Phase 1 letter follow up emails. Emailed 31 investors with follow up. Noted responses from multiple investors and updated status spreadsheet.Memo to W. Wendling with update re same. | 2.40 hrs |
| 12/04/16 | WEW | Collections: Review and send notes to Anne Poindexter re response to Hamish Cohen's 12/03/2014 email on distribution questions; review investor response to Phase One letter she received with corrections; email to JT Loughmiller to review | 0.70 hrs |

| | | | |
|---|---|---|---|
| 12/05/16 | WEW | Collections: Issue relating to one investor who disagrees with Phase One letter; email and telephone call to JT Loughmiller for information; email from Hamish Cohen re preparing for our review; receive email with proported comparison of different methodologies; telephone conference with Hamish Cohen re confidentiality issues; review materials and compare to notes; discuss issues with JT Loughmiller re Millennium Trust deposits and disbursements to investor re 1099 issue; objecting investors calculations do not match the $3,000,000 from distribution | 6.40 hrs |
| 12/05/16 | AGHT | Collections. Reviewed emails regarding VFLH/FGC distribution methodology. Noted responses from 7 more investors related to Phase 1 letter including one objection re same. Updated status spreadsheet. Conference with W. Wendling re status of Phase 1 responses, objections, etc. Noted things to do. Reviewed information from Blue & Co. in response to investor objection. Researched Veros records re same. Noted items to discuss with W. Wendling. Conference with W. Wendling and JT Loughmiller (via phone) re information from Hamish Cohen. | 2.20 hrs |
| 12/06/16 | WEW | Collections:  Review amended motion filed by investors; telephone conference with Blue and Co. re information needed to respond to investors' objection to distribution; conference call with SEC to discuss timeline for formatting response to investors' objection; begin draft response; review and research an investor's response to Phase One letter | 4.30 hrs |
| 12/06/16 | AGHT | Collections. Reviewed response from investor regarding Phase 1 letter. Follow up noted. Conference with W. Wendling re Phase 1 distribution methodology and concerns related to same. Reviewed memo from JT. Loughmiller re same. Email from investor in response to Phase 1 letter. Updated status spreadsheet. Telephone call from Jeff Richardson re steps and fees related to reinstating FGC State of Illinois corporate status, and email from J. Richardson confirming same. Downloaded, prepared and submitted request to District Court for certified copy of order appointing Receiver. Forwarded forms to W. Wendling related to FGC reinstatement in Illinois for signature and approval. Follow up noted. Performed research related to Investors' proposed methodology. | 2.00 hrs |
| 12/07/16 | WEW | Collections:  Telephone call with SEC re investors' motion objecting to method of distribution | 0.30 hrs |
| 12/07/16 | AGHT | Collections. Reviewed additional emails and email from investor agreeing to information in Phase 1letter. Updated spreadsheet. Reviewed and responded to additional emails, noted things to do and conference with W. Wendling. Telephone call from US District Court Clerk re request for certified copy of Order Appointing Receiver. Conference with T. Cochran re same. Instructions to court runner re same. Reviewed multiple emails re status of methodology issues and conference with W. Wendling re same. | 1.10 hrs |
| 12/08/16 | WEW | Collections: Review in detail the spreadsheet submitted by investors re their objection to the proposed distribution; look for basis to compare methods of distribution | 3.40 hrs |
| 12/08/16 | AGHT | Collections. Reviewed Investors' amended motion to stay and objection to interim distribution methodology. Forwarded copy of same to W. Wendling for review. Reviewed emails and information | 3.00 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | from Ms. Cavazzoni re her objection to information in Phase 1 letter. Forwarded same to W. Wendling. Telephone call from Steve Dryer re information in Phase 1 letter and conference with W. Wendling and Mr. Dryer re same. Obtained agreement as to information and obtained current contact information. Instructions from W. Wendling regarding Williams Farms balance due on $750,000 payment. Located and forwarded information requested. Instructions from W. Wendling re information needed re Cherry Farms' Accountant. Located and forwarded same. Email confirmation to Mr. Dryer with cc to W. Wendling, and follow up noted. Updated investor contact information and Phase 1 status spreadsheet.. |  |
| 12/08/16 | AGHT | Collections. Certified copy of Order Appointing Receiver. Conference with W. Wendling re same. Obtained signatures on Illinois secretary of state documents. Letter to Jeff Richardson enclosing all via overnight delivery. Forwarded all to L. Clouse for mailing. Reviewed additional things to do and updated priorities. | 0.70 hrs |
| 12/09/16 | AGHT | Collections. Reviewed emails regarding Catatonic VFLH/FGC account and noted things to do. Emails from and to Huckster confirming information contained in Phase 1 letter. Updated status spreadsheet re same. | 0.30 hrs |
| 12/12/16 | WEW | Collections: Work on response to objection filed by investors; email to investor responding to distribution questions; email information to Blue and Co. and Anne Poindexter; rough draft of response motion | 8.30 hrs |
| 12/12/16 | AGHT | Collections. Reviewed emails from and to P. Catatonic re Phase 1 figures. Conference with and instructions from W. Wendling re things to do. Memo re same. Reviewed email from Sam Hodson and Cherry Farms crop checks. Email to Mr. Hodson re same. | 0.40 hrs |
| 12/13/16 | WEW | Collections: Telephone conference with the SEC to discuss issues relating to a response to the investors objection to the Receiver's methodology for an interim distribution; work on draft of a response; discussion with Blue and Co. re Declaration; follow-up with FFB&T re reminder of its obligation under the Williams Settlement Agreement | 4.80 hrs |
| 12/13/16 | AGHT | Collections. Reviewed things to do and updated priorities. Reviewed W. Wendling's email and thoughts regarding response to Investors objection. Conferences with J. Bishop and with W. Wendling re response to Investors Objection. | 0.80 hrs |
| 12/14/16 | WEW | Collections: Prepare for meeting with Anne Poindexter and JT Loughmiller to discuss his declaration; meeting with JT Loughmiller to review his declaration for submission to the court/discussion with David Krebs re creditors meeting re Williams Bankruptcy | 3.50 hrs |
| 12/14/16 | AGHT | Collections. Reviewed and responded to emails. Noted things to do and updated priorities. Memo to W. Wendling re same. Downloaded letter and enclosures from Jeff Richardson. Conference with W. Wendling and responded to J. Richardson re same. Follow up noted. | 0.50 hrs |
| 12/15/16 | WEW | Collections: Make significant changes to the response brief to take into consideration comparison of investors' methodology and Receiver's methodology of distribution; review brief pursuant to new information from Blue and Co.; information from Shawn Gustafson re assets owed on various farm loans; contact JT Loughmiller for additional information to put in brief; confirmation of amount Williams owes to First Security Bank | 3.40 hrs |
| 12/15/16 | AGHT | Collections. Reviewed email from JT Loughmiller regarding | 2.90 hrs |

United States Securities & Exc

|  |  | information needed for response to investors' objection. Began researching same. Conference with and instructions from W. Wendling re same. Located and gathered information requested. Email to Shawn Gustafson requesting updated Boyer Loan Schedule, cc's W. Wendling and JT Loughmiller. Email to JT Loughmiller with cc to W. Wendling providing and attaching balance of information requested. Emails from and to W. Wendling with information related to balance owed on the $750k payment from FFBT re Williams Farms. Email to bank with wire transfer information. Telephone calls from and to Jeff Richardson regarding meeting of creditors and conference with W. Wendling re same. Conference with and instructions from W. Wendling re response to VFLH/FGC investors' objection and memo re same. |  |
| 12/15/16 | AGHT | Collections. Emails from and to Shawn Gustafson re updated Boyer loan schedule. Emails from and to Tom Orr re amount of proceeds received from sale of real estate, cc W. Wendling, and follow up noted. | 0.30 hrs |
| 12/16/16 | WEW | Collections: Review declaration of SEC and Blue and Co.; revise brief; brief from SEC; telephone conference with Anne Poindexter re Receiver's response brief; further edits; information from Blue and Co. to use in response brief; verify receipt of Boyer and Williams funds; review bank records for current collection number; email from SEC; final documentation to Bankruptcy Court for Boyer property sale | 4.80 hrs |
| 12/16/16 | AGHT | Collections. Emails from and to Oregon counsel with information requested relating to proceeds from sale of Boyer real estate with updated loan schedule. Reviewed additional things to do and updated priorities. | 0.20 hrs |
| 12/19/16 | WEW | Collection:  Meeting with JT Loughmiller of Blue and Co. to review SEC Declaration from Craig McShane and discuss revisions to response motion/follow-up with David Krebs re Williams first creditors' hearing/telephone call with Doressia Hutton re Williams matter; confirmation from Hamish Cohen re use of his client's spreadsheet with SEC and court; send JT Loughmiller spreadsheet to SEC for their review and comment | 4.00 hrs |
| 12/19/16 | AGHT | Collections. Email from Ligeas Miller re Boyer loan. Updated loan schedule and emailed same back to L. Miller, cc's Tom Orr and W. Wendling. Memo from D. Hutton requesting copy of email to W. Wendling from M. Haab on 9/28/16. Located and forwarded same. | 0.70 hrs |
| 12/20/16 | WEW | Collections: Work with Anne Poindexter to revise Receiver's response to investors' objection to distribution; conference with JT Locksmithery for clarification of "claw back' and "roll forward"; adjust Declaration accordingly; telephone conference with Andre Guillaume re his view of distribution issue | 3.80 hrs |
| 12/20/16 | AGHT | Collections. Emails from W. Wendling forwarding information and requests from G. Parker. Revised and forwarded requests to M. Haab from W. Wendling. Follow up noted. Conference with W. Wendling re multiple matters and things to do. Reviewed and organized electronic and hard copy documents. Noted additional things to do, and memo to W. Wendling. Conference with W. Wendling re invoice from CSC for FGC Illinois and obtained approval to pay same. Discussed information for response to Investors' | 1.20 hrs |

| | | | |
|---|---|---|---|
| | | objection. | |
| 12/21/16 | WEW | Collection:  Conference call with SEC re responses to the objection investors made; telephone conference with JT Loughmiller re explanation of his Declaration; email information to respond to motion; final edits and revisions | 2.50 hrs |
| 12/21/16 | AGHT | Collections. Reviewed information from W. Wendling and  invoice from Corporation Service Company for amount due for registered agent services for FGC Illinois for 2017. Drafted check and enclosure letter. Obtained signature and forwarded all to CSC. Conference with W. Wendling to review and confirm reference to M. Haab deposition pages. | 0.90 hrs |
| 12/22/16 | WEW | Collection:  Make sure amended and redacted material filed with the court | 0.60 hrs |
| 12/22/16 | AGHT | Collections. Signed check from W. Wendling. Forwarded payment to Corporation Service Company for FGC Illinois. Reviewed and responded to emails and inquiries. Noted additional things to do. Conference with A. Poindexter. | 0.40 hrs |
| 12/27/16 | WEW | Collection: Respond to question from investors re Phase One letter and investor objection to plan to distribute | 1.60 hrs |
| 12/27/16 | AGHT | Collections. Reviewed email and information from Bonis Lib re his VFLH/FGC Phase 1 letter and updated status spreadsheet. Memo to W. Wendling re same, cc to A. Poindexter and J Loughmiller. | 1.10 hrs |
| 12/28/16 | WEW | Collection: Telephone call to David Cox re status of RJ Williams scheduled payment; telephone call to David Krebs re strategy for Williams collection | 0.60 hrs |
| 12/29/16 | WEW | Collections: Review interested investors reply to Phase One letter/research investment file re questions of two investors regarding amounts reflected on Phase One letter | 1.40 hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$58,030.00** |

**EXPENSES INCURRED**

| | | |
|---|---|---|
| 10/12/16 | Federal Express to Jessica Waller, American Title Ins, Oregon, 97301 | 29.13 |
| 12/07/16 | US District Court - charges for Verified - Certified copy/copies: Agreed Order Appointing Receiver filed 05-01-2015 re: Case No. 15-cv-659-JMS-MJD | 22.50 |
| 12/08/16 | Federal Express to Jeffrey Richardson, Decatur, IL | 19.87 |
| 12/21/16 | Postage charges | 6.46 |
| 12/31/16 | Copy expense since last invoicing | 19.40 |
| 12/31/16 | SEC copies at reduced rate ( .15 each page) | 34.65 |
| 12/31/16 | SEC copies at reduced rate ( .15 each page) | 14.55 |

|  |  |
|---|---|
| **Total expenses for this matter** | **$146.56** |

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| HAWORTH, ANITA G. | 57.60  hrs | 125.00 /hr | $7,200.00 |
| WENDLING, WILLIAM E. | 156.40  hrs | 325.00 /hr | $50,830.00 |

| | | |
|---|---|---|
| TOTAL FEES | 214.00  hrs | $58,030.00 |
| TOTAL EXPENSES | | $146.56 |
| TOTAL CHARGES FOR THIS BILL | | $58,176.56 |
| **BALANCE NOW DUE** | | **$58,176.56** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**January 4, 2017**

Billed through      12/31/16      WEW

Bill number      16214    -   00002 -   158982

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

# EXHIBIT B-2

RE: **Asset Disposition**
    **Our file number: 16214/2**

**Net balance forward**      $0.00

## PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours |
|---|---|---|---|
| 10/12/16 | WEW | Private Placement: Edit motion to file with court re transferring Jeff and Amy Cherry mortgages out of the receivership to investors; draft motion | 1.80 hrs |
| 12/20/16 | WEW | Private Placement: Review answers that Matt Haab provided re accounting issues with Cherry Farms; send responses to Gwen Parker; message from Gwen Parker re status of accounting review adjustments; telephone call to Gwen re her questions/question from Andre Guillaume re status of transfer of BCG; email to Anne Poindexter re response to Andre Guillaume; email from Hamish Cohen re BCG issues/deliver Cherry Farms Bunge checks to Sam Hodson to public escrow | 2.00 hrs |
| | | **Total fees for this matter** | **$1,235.00** |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| WENDLING, WILLIAM E. | 3.80 hrs | 325.00 /hr | $1,235.00 |
| TOTAL FEES | 3.80 hrs | | $1,235.00 |
| TOTAL CHARGES FOR THIS BILL | | | $1,235.00 |
| **BALANCE NOW DUE** | | | **$1,235.00** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**January 4, 2017**

| Billed through | 12/31/16 | WEW |
| --- | --- | --- |

| Bill number | 16214 | - | 00003 | - | 158981 |

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

# EXHIBIT B-3

RE: Business Operations
   Our file number: 16214/3

**Net balance forward**                                                                                      **$0.00**

## PROFESSIONAL SERVICES RENDERED

| | | | |
| --- | --- | --- | --- |
| 10/03/16 | WEW | Private Placements: Review and record responses to Receiver's notice to BCG investors in farm property; check the BCG Operating Agreement as it my apply to transfer | 1.90 hrs |
| 10/04/16 | WEW | Private Placement: BCG final information to IFC re selling Blue Berry Farms; review notices from investors re options; review amounts that are owed Veros from management fees that Main Source will claim interest; telephone call from Andre Guillaume re timeline for filing | 2.50 hrs |
| 10/05/16 | WEW | Private Placement: David Krebs attorney fee agreement comments and revisions/outline motion to transfer BCG to investors; email from Andre Guillaume requesting transfer and notice of investors wanting to move forward with BCG transfer; complete information to SEC re possible sale of BCG; email from investor's counsel re objection to transferring BCG out of receivership/Cherry Farms - FFB&T sends notice that Cherrys may have equity in real estate; notice to David Krebs/motion to release BCG to investor members | 4.30 hrs |
| 10/05/16 | AGHT | Private Placements. Reviewed email with updated fee letter from Krebs. Conference with W. Wendling and responded to Krebs re same. Follow up noted. Downloaded revised fee letter. Obtained signature from W. Wendling and completed email addresses for same. Scanned and coded fully executed fee letter. Emailed same to Krebs. Downloaded and organized subpoenas sent by A. Poindexter related to Flat 12 and Stadiumred. Set up and organized hard copy and electronic files. Instructions from W. Wendling to pay Gustafson invoice. Drafted check and letter for same. | 2.10 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| 10/06/16 | WEW | Private Placement:  Email from Andre Guillaume re BCG investors all but one agreeing to the proposed transition; revise motion to transfer BCG | 3.20 hrs |
| 10/07/16 | WEW | Private Placement:  Finish BCG transfer and circulate for comments; noted receipt of responses from investors | 1.50 hrs |
| 10/10/16 | WEW | Private Placement:  Email from Andre Guillaume re Jeff and Amy Cherry residential mortgages to discuss with his attorney; request to transfer out of the receivership; telephone conference with Andre Guillaume and his attorney re procedure to remove these mortgages; notice to David Krebs re request to have Cherry grant a mortgage; notice Andre Guillaume about mortgage issue | 1.10 hrs |
| 10/10/16 | AGHT | Private Placements. Reviewed and organized emails and documents related to Flat 12 subpoena. Updated priorities. Noted receipt of invoice from TelSpan. Obtained approval to pay. Drafted check and forwarded same to W. Wendling for signature. Telephone call from Lynn Jackson for Joseph Hadley to confirm amounts in Phase 1 letter and conference with and instructions from W. Wendling re same. Drafted letter to Mr. Jackson confirming conversation. | 1.30 hrs |
| 10/11/16 | WEW | Private Placement: Respond to investor who has not received correspondence re the status of Cherry Farms and StadiumRed; respond to investor re amended return of BCG; outline motion for transfer of Jeff and Amy Cherry to investors | 2.50 hrs |
| 10/11/16 | AGHT | Private Placements. Located information requested by investor and memo to W. Wendling re same. | 0.30 hrs |
| 10/12/16 | AGHT | Private Placements. Reviewed email from investor regarding Blue Crop Group amended tax returns and K-1s. Conference with W. Wendling re status of multiple matters and things to do. Organized same and updated priorities. | 1.50 hrs |
| 10/13/16 | WEW | Private Placement:  Andre Guillaume's inquiry re the status of BCG transfer motion; report from Anne Poindexter re BCG transfer issue | 1.60 hrs |
| 10/13/16 | AGHT | Private Placements. Emails from and to investors regarding status of Blue Crop Group. Prepared spreadsheet of responses from Blue Crop investors regarding Andre Guillaume's proposal to transfer. Reviewed emails between  W. Wendling, A. Poindexter and representative for investor who objects to transfer. Memo to W. Wendling and A. Poindexter regarding 7 investors who have not responded. Follow up noted. | 2.80 hrs |
| 10/14/16 | WEW | Private Placement:  Telephone call from International Farming Corporation re Blue Crop Group Farms possible purchase | 0.30 hrs |
| 10/14/16 | AGHT | Private Placements. Drafted Motion to transfer Cherry residential mortgage to investment members and proposed order thereon. Forwarded same to W. Wendling for review. Reviewed motion to transfer Blue Crop Group and  revised same. Memo to W. Wendling with copy of same for his review. | 1.10 hrs |
| 10/17/16 | AGHT | Private Placements. Correspondence from 3 investors and noted receipt of certified mail from 2 investors related to FGC/VFLH distribution. Updated spreadsheet. Reviewed copies of farm insurance info for TBF Heritage and TBF Midwest-additional insured copies. Reviewed emails from W. Wendling and A. Poindexter and noted things to do. | 0.70 hrs |
| 10/19/16 | WEW | Private Placement:  Telephone conference with SEC re mediation | 4.80 hrs |

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                            |          |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            |      | scheduled for October 28; Hardes fees; PinCap and PinFinancial fees and distribution; distribution of Hardes fees - MainSource Bank versus investors- Receiver - Champion Broker; Blue Crop Group motion to transfer; objections to transfer; termination of some private placements; discussion about MainSource Bank and Champion Broker Private Placement; issue re Champion Broker and Veros Investment and PinCap Veros Partner's ownership and MainSource Bank; Blue Crop Group motion to transfer; telephone conference with Andre Guillaume re moving forward with BCG; Cherry Farms status and StadiumRed; email to SEC re distribution plan for Hardes fees; status of motion to transfer Jeff and Amy Cherry's mortgage |          |
| 10/19/16   | AGHT | Private Placement. Conference with and instructions from W. Wendling regarding revisions to motion to transfer Jeff and Amy Cherry single residential mortgage loan to investors. Memo re same. Reviewed email from W. Wendling to Laura Conway re same. Revised motion and proposed Order. Conference with W. Wendling re same. Instructions from W. Wendling re email to send to mortgage loan investors. Memo re same. | 0.90 hrs |
| 10/20/16   | WEW  | Private Placement: Review Intercreditor Agreement for Jeff and Amy Cherry private placement; telephone call to JT Loughmiller re clearance letters for Blue and Co. and Jeff and Amy Cherry; telephone call from Doressia Hutton re PinCap tax information; discuss with paralegal; response to Doressia Hutton | 1.10 hrs |
| 10/20/16   | AGHT | Private Placement. Drafted language for notice to Jeff and Amy Cherry Single Residential Mortgage investors. Forwarded same to W. Wendling for review and prepared email list for same. Revised motion. Instructions from W. Wendling. Finalized and sent email for W. Wendling to Cherry  Mortgage loan investors. Conference with and instructions from W. Wendling. Revised motion. Attempted to resend email to Kegerreis (failed-message that email is disabled). Researched information regarding BCG Heritage Bridge loan for W. Wendling. Emails from investors. | 1.80 hrs |
| 10/21/16   | WEW  | Collections: Additional information requested from investor's attorney | 0.30 hrs |
| 10/22/16   | WEW  | Private Placement:  Review responses re notice of transfer of Jeff and Amy Cherry investment to investors; review responses from BCG investors re transfer of BCG | 0.70 hrs |
| 10/23/16   | WEW  | Private Placement: Review Ms. Garrard's letter re her client's objection to transferring Heritage Farm out of the receivership | 0.70 hrs |
| 10/24/16   | WEW  | Private Placement:  Finalize motion to court re transfer of Jeff and Amy Cherry mortgages; positive responses to Phase One letter from investors re transfer of private placements/contact one investor to confirm agreement and understanding; research information; Garrard letter requesting Blue Crop Group not be transferred to investors; discussed the same with Anne Poindexter | 2.20 hrs |
| 10/24/16   | AGHT | Private Placement. Downloaded and reviewed emails involving and relating to investors and transfer of Blue Crop Group private placement. Reviewed letter from M. Garrard re investor client. | 0.20 hrs |
| 10/25/16   | WEW  | Private Placement: Conference with Anne Poindexter re Cherry Farm's and Hamish Cohen's request to transfer; also StadiumRed; review Garrard's letter in opposition to the transfer of BCG out of the receivership to discuss with SEC; conference with Anne Poindexter re BCG's attorney comments on the transfer of BCG; telephone | 2.60 hrs |

United States Securities & Exc

|  |  |  |  |
|---|---|---|---|
|  |  | conference with Shelly Hartman re possible sale of farm property; review several provisions of the lease and other documents |  |
| 10/25/16 | AGHT | Private Placements. Reviewed emails from investors regarding Jeff & Amy Cherry mortgage, Blue Crop Group Transfer, and updated spreadsheets re same. Reviewed objection letter and exhibits from investor in Heritage Bridge Loan. Instructions from W. Wendling re Cherry mortgage. Downloaded Blue & Co. Clearance Letter, redacted same. Revised motion and forwarded all to W. Wendling for final review. | 1.00 hrs |
| 10/26/16 | WEW | Private Placement: Telephone conference with SEC re the issues and objection to transferring BCG private placement to investors; also discussed Cherry Farms transfer/StadiumRed/Anne Poindexter's report on Hamish Cohen's issues with these transfers considering investor objections/instructions to Anne Poindexter re sending Ms. Garrard's letter objecting to BCG transfer; follow-up discussion with Anne Poindexter | 0.80 hrs |
| 10/26/16 | AGHT | Private Placements. Reviewed emails and letters from investors and updated spreadsheet of VFLH/FGC distribution Phase 1 responses. | 0.20 hrs |
| 10/27/16 | WEW | Private Placement: Request from investor for letter reflecting the he was a passive investor | 0.30 hrs |
| 10/27/16 | AGHT | Private Placements. Telephone call from Sam Kegerreis regarding Blue Crop Group and Jeff & Amy Cherry mortgage. Memo re same. | 0.20 hrs |
| 10/27/16 | AGHT | Private Placements. Email to Guillaume and Kuhl regarding JF Wild Veros fee due, cc W. Wendling. Noted response regarding Phase 1 letter from investor. Reviewed things to do and updated priorities. | 0.50 hrs |
| 10/31/16 | WEW | Private Placement: Follow-up on message to Anne Poindexter re BCG transfer issue | 0.30 hrs |
| 10/31/16 | AGHT | Private Placements. Downloaded and reviewed emails and responses from several investors regarding Phase 1 letters. Forwarded 2 responses to J. Loughmiller and Blue & Co. for review. Updated Phase 1 status spreadsheet. | 1.80 hrs |
| 11/01/16 | WEW | Private Placement: Extended conversation with Kyle Thompson re collecting early payment of his Buy-out Agreement; also discussed his willingness to assume control of certain Veros private placement offerings | 1.40 hrs |
| 11/01/16 | AGHT | Private Placements. Reviewed proposed assessment from IN DOR against Veros Switch and conference with W. Wendling re same. Scanned and emailed same to Blue & Co. for review and comment. Conference with W. Wendling re meeting with Andre Guillaume and his counsel. Noted things to do. | 0.30 hrs |
| 11/02/16 | AGHT | Private Placements. Reviewed things to do and updated priorities. Reviewed information and files related to JF Wild. Downloaded bank statements. Reviewed emails from G. Parker and downloaded QBB file. Determined files and records to burn and burned CD for transmittal to Somerset/Andre Guillaume. | 1.90 hrs |
| 11/04/16 | WEW | Private Placement: Respond to Hamish Cohen's proposal re investor's counsel; message from Anne Poindexter re Hamish Cohen's email; review documents on BCG loans to interim investors and permanent investors; email to Shawn Gustafson for update on loan schedules | 0.80 hrs |
| 11/07/16 | WEW | Private Placement: Request for meeting from Andre Guillaume's | 2.10 hrs |

|           |      | attorney to discuss Cherry Farms; status report on Cherry Farms from David Krebs/meet with paralegal to discuss various matters and instructions/review in detail updated spreadsheet from Shawn Gustafson on Blue Crop Group; review financial information for Flat 12's attorneys | |
|-----------|------|---|---|
| 11/07/16 | AGHT | Private Placements. Reviewed information from W. Wendling re Blue Crop Group and noted things to do. | 0.10 hrs |
| 11/08/16 | WEW | Collections:  Cherry Farms - status report from David Krebs; issue of moving forward; initial review of financial information sent by Flat 12 re Veros Craft Brew investments with Flat 12; telephone conference with David Krebs re Cherry Farms and email follow-up; research loan administration agreement | 2.30 hrs |
| 11/08/16 | AGHT | Private Placements. Telephone call from International Farming Corporation representative and conference with W. Wendling re same. | 0.20 hrs |
| 11/08/16 | AGHT | Collections. Conference with W. Wendling re Kyle Thompson employment separation agreement and payment(s) due. Memo re same. Emails from and to Doressia Hutton. | 0.20 hrs |
| 11/09/16 | WEW | Private Placement: Discuss transfer of asset from receivership to investor issues with Andre Guillaume and Hamish Cohen | 1.50 hrs |
| 11/09/16 | AGHT | Collections. Reviewed emails between D. Krebs and W. Wendling re status of Cherry Farms requests for information and subpoenas. Noted things to do. Reviewed emails between counsel and noted agreement to meet today to discuss status. Emails to and from W. Wendling and A. Poindexter re same. Reviewed IRS notices and conference with W. Wendling re notices for end of 2016 composite tax filings due in JF Wild and Veros Switch. | 0.70 hrs |
| 11/10/16 | WEW | Private Placement:  Notice re settlement proposal to investors of BCG; information gathering for BCG re IFC to send Hamish Cohen; rough draft of motion to transfer Cherry Farms private placements to investors | 2.50 hrs |
| 11/10/16 | AGHT | Private Placement. Reviewed notice from Michigan Dept of Licensing and Regulatory Affairs regarding annual Report due Feb 15, 2017 for FGC Midwest Blueberry Real Estate, LLC. Calendared due date. Downloaded and reviewed production received from Flat 12 in response to request for information. Conference with W. Wending re status of multiple matters. Updated priorities. Reviewed draft notice to Cherry Farms investors by W. Wending and provided comments to same. Began revising and preparing notice to Cherry Farms Investors. Follow up noted. Located and forwarded information to W. Wendling that was provided to IFC re Blue Crop Group. | 1.70 hrs |
| 11/10/16 | AGHT | Collections. Researched and reviewed information relating to Kyle Thompson employment separation agreement. Began drafting motion to accept compromise payment as payment in full. Detailed conference with and instructions from W. Wendling regarding motions to transfer all Cherry Farms entities to investor members and memo re same. | 2.10 hrs |
| 11/11/16 | WEW | Private Placement:  Cherry Farms notice re transfer; think through issues relating to the BCG transfer, in particular independent management agent for BCG decisions; no investor management position; status on response to Jeff and Amy Cherry mortgage transfer; check the motions to transfer Cherry Farms Private | 2.80 hrs |

|         |      | Placement from Anita Haworth; Anne Poindexter's changes to the notice to send Cherry Farm's investors re transfer of PPM |          |
|---------|------|---|---------:|
| 11/11/16 | AGHT | Private Placements. Finalized draft notice to Cherry Farms investors. Forwarded same to W. Wendling with investor email addresses. Began drafting motions to transfer all Cherry Farms private placements to investors. Completed drafting Kyle Thompson motion to compromise and forwarded same to W. Wendling for review. Drafted proposed Order on same. | 3.00 hrs |
| 11/14/16 | WEW | Private Placement: Bridge loan information to SEC (Heritage) | 0.40 hrs |
| 11/14/16 | AGHT | Private Placements. Memos from W. Wendling and A. Poindexter. Reviewed revised notice from W. Wendling to Cherry Farms investors. Suggested changes and forwarded same to W. Wendling and A. Poindexter for review. Conference with and instructions from W. Wendling re notice to investors. Memo re same. Revised and finalized notice to Cherry Farms investors and sent same on behalf of W. Wendling, cc A.Poindexter. Emails from D. Hutton and email to D. Hutton with information requested regarding BCG Heritage Bridge Loan. Follow up noted. Emails from and to Craig McShane re same with additional information. | 1.60 hrs |
| 11/15/16 | AGHT | Private Placements. Set up spreadsheet to track responses from Cherry Farms investors regarding request to transfer all Cherry Farms private placements to investor members. Memo to W. Wendling re same. Downloaded responses received from 3 investors so far. Reviewed additional things to do and updated priorities. | 0.50 hrs |
| 11/16/16 | WEW | Private Placements: Discussed protective order with Anne Poindexter as presented by the Cherrys attorney; notice from the court that Jeff and Amy Cherry private placement can be transferred; notice to Andre Guillaume | 1.60 hrs |
| 11/17/16 | WEW | Private Placement:  Notices response from Cherry Farms investors re transfer; note follow-up from John Bishop re Shelly and Dennis Hartmann re documents to be signed; Termination of Intercreditor Agreement sent by Laura Conway to review; contact from Government Agent re Cherry Farms | 1.30 hrs |
| 11/17/16 | AGHT | Private Placements. Noted responses from several more Cherry Farms Investors regarding transfer. Updated status spreadsheet and conference with W. Wendling re same. Reviewed letter from attorney for Stadiumred. Reviewed additional emails and information related to Cherry Farms matters. Forwarded revised draft of termination of intercreditor agreement to W. Wendling. | 1.50 hrs |
| 11/17/16 | AGHT | Collections. Downloaded and reviewed change suggested by counsel for MainSource Bank to Motion for authority to compromise payment due by former employee under separation agreement. Memo re same. | 0.20 hrs |
| 11/18/16 | WEW | Private Placement: Government Agency information request for Cherry Farms information; telephone call from Government Agency re Cherry Farms matter | 1.60 hrs |
| 11/18/16 | AGHT | Private Placements. Noted response from additional Cherry Farms Investors and updated spreadsheet. Telephone conference with and instructions from W. Wendling. Memo re same. Began reviewing and locating information requested. Email to Shawn Gustafson re Cherry Farms. Email to W. Wendling with information requested. Follow up noted. | 1.10 hrs |

United States Securities & Exc

| 11/21/16 | WEW | Private Placement: StadiumRed attorney's response letter to request for production of documents | 0.40 hrs |
|---|---|---|---|
| 11/22/16 | WEW | Private Placement: Matt Haab activity sheet issue; email to SEC re notifying court to terminate Matt Haab reports; Cherry Farms protection order | 0.20 hrs |
| 11/22/16 | AGHT | Private Placements. Downloaded and reviewed additional responses received from Cherry Farms investors. Reviewed emails re status of Blue Crop Group. Noted things to do and updated priorities. | 0.30 hrs |
| 11/23/16 | WEW | Private Placement: Email about Matt Haab reports; terminate; follow-up to four Cherry Farms investors to determine their desire to transfer the private placement to the investors; review documents sent by Ice Miller re Flat 12 Bierwerks sale of assets | 1.20 hrs |
| 11/23/16 | AGHT | Private Placements. Reviewed and responded to emails from investors regarding transfer of remaining Cherry Farms private placements. Updated spreadsheet re same. Conference with W. Wendling re status of Cherry Farms and investor responses. Emails to and from Laura Conway re status of same. Emails to Dotzlaf, Caudill, Friedman and McCrady re same, cc W. Wendling and follow up noted. Downloaded and reviewed Broyles production response related to Cherry Farms. Conference with W. Wendling re same. | 3.30 hrs |
| 11/25/16 | WEW | Private Placement: Further review documents sent by Ice Miller re Flat 12 Bierwerks sale of assets | 1.80 hrs |
| 11/28/16 | WEW | Private Placement: Notices from investors re transferring private placements | 0.30 hrs |
| 11/28/16 | AGHT | Private Placements. Reviewed responses from Dotzlaf and Friedman re transfer of balance of Cherry Farms private placements to investors. Updated spreadsheet and follow up noted. Conferences with W. Wendling re status of Cherry Farms responses. Reviewed additional emails and noted things to do. | 1.00 hrs |
| 11/29/16 | WEW | Private Placement: Edit and revise motions for each of the requested transfers of the Cherry Farms investors; research on the Cherry Farms individual loan investors re legal connection to Veros; information from David Krebs re the farming operation of Cherry Farms for 2016; instructions to Anne Poindexter to question Sam Hodson on who is leasing Cherry Farms/email to Shelly Hartmann re documents and status of her participation in Blue Crop Group/Cherry Farms - Anne Poindexter report on her conversation with McNeely's office "Blue River Family Farms"; Cherry Farms - search email to find information re McNeely stating Bob Cherry was farming the Cherry Farm | 4.30 hrs |
| 11/29/16 | AGHT | Private Placements. Conference with W. Wendling re status of JF Wild fees. Prepared deposit and obtained signature. Emails to and from Rich Taylor at National Bank of Indianapolis regarding deposit and pickup of checks. | 0.30 hrs |
| 11/29/16 | AGHT | Collections. To National Bank of Indianapolis to pick up checks ordered and to make deposit of JF Wild fees. | 0.50 hrs |
| 11/30/16 | WEW | Collection: Telephone conference with Sam Hodson - discussion re Cherry Farms issues; email to Anne Poindexter with specifics of conversation with Sam Hodson; second call from Sam Hodson | 1.30 hrs |
| 11/30/16 | WEW | Private Placement: Organize the Cherry Farms checking accounts for further review and transition; conference with Cari Bonty and Anne | 3.80 hrs |

|            |       | Poindexter re organization of Cherry Farms accounting records; meeting with Blue and Co. to discuss Cherry Farms further review of accounting issues; meeting with Cari Bonty and Anne Poindexter to discuss Cherry Farms |           |
| 11/30/16   | AGHT  | Private Placements. Reviewed emails between W. Wendling, Hamish Cohen and SEC re various private placements and noted things to do. Conference with W. Wendling and C. Bonty re Cherry Farms accounting. Researched and located information, notes and records of C. Bonty related to same. Forwarded same to W. Wendling. Emails to and from and conferences with W. Wendling and C. Bonty re Cherry Farms LLC tax returns and accounting related to all outstanding loans. Follow up noted. | 1.70 hrs  |
| 12/01/16   | WEW   | Collections: Telephone call from investor concerned about investor's proposed distribution method; email from an investor also concerned about proposed investor distribution plan; respond to email; discussion with SEC and Blue and Co. re additional information about proposed distribution spreadsheets; email to Hamish Cohen asking for additional information; telephone conference with JT Loughmiller to discuss the investors shifting allocation of losses and clawbacks | 2.40 hrs  |
| 12/01/16   | WEW   | Private Placement:  Conference with Anne Poindexter re updating Blue and Co. on Cherry Farm accounting adjustments; Cherry Farms - Jeff and Amy Cherry release issue; telephone call and email with Anne Poindexter and Laura Conway to resolve termination language; review previous documents; Cherry Farms - telephone and email to Sam Hodson requesting status of discovery responses/Stadium Red - status of Subpoena responses denial by adverse counsel; proposed telephone call to adverse with Anne Poindexter/telephone call from Sam Hodson confirming that Cherry Farms documents will be forthcoming; discussed issue of checks; email Sam Hodson the expiration dates of grain checks; telephone conference with Sam Hodson re delivery of documents relating to discovery requests and escrow of proceeds of Cherry Farm Corp sales/notify Anne Poindexter about discovery resolution with Cherry Farms | 2.20 hrs  |
| 12/01/16   | AGHT  | Private Placements. Reviewed emails from W. Wendling and noted things to do. Conferences with and instructions from W. Wendling re Stadiumred notice and re status of Cherry Farms accounting. Began reviewing information related to Stadiumred and letter from Llorens. Email to C Bonty re same. Emails from C. Bonty with additional information. Downloaded and reviewed letter and enclosures to counsel for Stadiumred dated 10/20/16. Downloaded and reviewed spreadsheet with summary/status of Quickbooks accounts for private placements as of 3/31/16. Conferences with W. Wendling re various matters and investor inquiries. | 1.70 hrs  |
| 12/02/16   | WEW   | Private Placement: Information to accountants re Cherry Farms accounting adjustments; status report to Anne Poindexter with response | 0.50 hrs  |
| 12/02/16   | AGHT  | Private Placements. Reviewed emails and status regarding Cherry Farms and Stadiumred. Memo to W. Wendling re same, and follow up noted .Emails from and to Blue & Co. re information needed for Cherry Farms accounting. Located and forwarded information requested. Researched Cherry Farms investment information re | 0.80 hrs  |

United States Securities & Exc

| | | 2012 restructuring loan. | |
|---|---|---|---|
| 12/05/16 | AGHT | Private Placement. Reviewed emails related to Cherry Farms. Noted things to do. | 0.20 hrs |
| 12/06/16 | AGHT | Private Placements. Reviewed emails from C. Bonty and from M. Haab. Memo to W. Wendling re C. Bonty email. Conference with W. Wendling re status of several matters and things to do. Updated priorities. | 0.40 hrs |
| 12/07/16 | AGHT | Private Placements. Conference with and instructions from W. Wendling re motion to transfer Blue Crop Group. Began working on same. Conference with W. Wendling re status of motions to compromise amount due from Kyle Thompson and to distribute 50% of JF Wild to MainSource Bank. Emails to and from A. Poindexter re same and follow up noted. | 1.50 hrs |
| 12/08/16 | AGHT | Private Placements. Continued working on motion to transfer Blue Crop Group to investor members. Conference with and instructions from W. Wendling re notice to Stadiumred investors. Memo re same. | 0.80 hrs |
| 12/09/16 | AGHT | Private Placements. Reviewed email and instructions from W. Wendling and updated priorities. Drafted email notice to Stadiumred investors and sent same to A. Poindexter, cc to W. Wendling. Worked on Motion to Transfer Blue Crop Group to investor members. Drafted proposed order. Email to W. Wendling with final draft motion and follow up noted. | 2.70 hrs |
| 12/12/16 | WEW | Private Placement: Email to investors in StadiumRed re their desire to transfer the private placement out of the receivership; responses | 0.40 hrs |
| 12/12/16 | AGHT | Private Placements. Reviewed and responded to emails re Blue Crop Group and Stadiumred. Conference with and instructions from W. Wendling re things to do.  Revised Notice to Stadiumred investors and conference with W. Wendling re same. Updated Stadiumred investor list and sent notice to all, cc's to A. Poindexter and A. Haworth. Forwarded sent email to W. Wendling and follow up noted. Noted responses from 2 Stadiumred investors and updated response spreadsheet. Reviewed Blue Crop Group lease details and information from Jeff Risinger re same. Drafted invoices for rent payments due December 2016. | 2.50 hrs |
| 12/13/16 | WEW | Private Placements: Follow-up on the status of BCG issues with TBBM/additional notices from investors re StadiumRed | 1.30 hrs |
| 12/13/16 | AGHT | Private Placements. Reviewed things to do and updated priorities. Downloaded emails from 4 investors responding to Stadiumred notice. Updated status spreadsheet related to same. Performed detailed review of Blue Crop Group documents and loans. Located and downloaded Blue Crop Crop Amended Operating Agreement, intercreditor and administrative agreements and other related documents for review by W. Wendling and forwarded all to W. Wendling along with draft motion to transfer Blue Crop Group. Conference with J. Bishop regarding status of Blue Crop leases and invoices for December payment. Follow up noted. | 2.60 hrs |
| 12/14/16 | WEW | Private Placement:  Cherry Farms - telephone call from Cherry's attorney re FBI search warrants; call from Sam Hodson re search warrants and issues for settlement; responses from several StadiumRed investors opting out of the receivership | 0.40 hrs |
| 12/14/16 | AGHT | Private Placements. Reviewed and responded to emails from multiple Stadiumred investors and updated status spreadsheet. | 0.90 hrs |

| | | | |
|---|---|---|---|
| | | Reviewed things to do and memo to W. Wendling re same. | |
| 12/15/16 | WEW | Private Placement:  Telephone call from Gwen Parker re update on Cherry Farms accounting review/confirm lease payments for TBBM sent | 0.30 hrs |
| 12/15/16 | AGHT | Private Placements. Notes responses from various investors regarding Stadiumred and updated status spreadsheet re same. Email to Risinger with draft lease payment invoices for confirmation and cc W. Wendling re same. | 0.20 hrs |
| 12/16/16 | WEW | Private Placement: Request additional accounting information from Matt Haab re the Cherry Farms investment checking account; telephone call and email to Gwen Parker with accounting information re Cherry Farms | 0.60 hrs |
| 12/16/16 | AGHT | Private Placements. Reviewed email from J. Risinger re Blue Crop invoices and conference with J. Bishop re same. Emailed invoices to Shelly Hartmann for payment, cc to W. Wendling. | 0.30 hrs |
| 12/19/16 | WEW | Private Placement:  Cherry Farms accounting adjustments; telephone conference with Sam Hodson re FBI investigation and his desire to provide a work-out agreement in Cherry Farms/questions clarifying accounting adjustments to Matt Haab | 2.20 hrs |
| 12/19/16 | AGHT | Private Placements. Reviewed and responded to emails from Haab, Wendling and G. Parker regarding Cherry Farms accounting information. Downloaded information from Haab and shared same with G. Parker via Box.com. Noted email from Investor Nancy and Bob Poole requesting transfer of Stadiumred. Updated status spreadsheet and memo to W. Wendling re same. Conferences with W. Wendling re information needed. | 1.20 hrs |
| 12/20/16 | AGHT | Private Placements. Reviewed status of multiple matters.Reviewed and organized things to do. Memo to and from W. Wendling re loan payment due to FFBT for Blue Crop Group loan modification. Drafted letter to FFBT transmitting loan payment. Email to Mark Jones requesting loan payment notice from FFBT. Drafted check for loan payment. Conference with W. Wendling re status of Blue Crop Group transfer and investor contact. | 0.80 hrs |
| 12/21/16 | WEW | Private Placement: Response from Matt Haab re specific information on Cherry Farms; confirm with Anita Haworth payments from FFB&T relating to BCG; BCG status with Melissa Garrard and Hamish Cohen; escrow agreement issue | 1.60 hrs |
| 12/21/16 | AGHT | Private Placements. Reviewed email from Matt Haab with Cherry Farms information. Completed letter to FFBT with check for 12/31/16 Blue Crop Group loan payment. Checked online bank accounts and noted payments not received yet from TBBM. Reviewed CSC registered agent information and deadlines related to Blue Crop Group. Follow up noted. Conference with W. Wendling re miscellaneous private placement issues. | 1.20 hrs |
| 12/22/16 | WEW | Private Placement: Conference with Gwen Parker; information from Matt Haab regarding cash disbursements from Cherry Farms investment checking account; Rockdale transfer information/documents from Melissa Garrard re escrow account (BCG) | 2.80 hrs |
| 12/27/16 | WEW | Private Placement: Escrow issue and objection to Receiver being named escrow agent; review BCG Operating Agreement; discuss issues with Anne Poindexter; directions to file StadiumRed and | 2.80 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | Rockdale transfers; correspondence between Cohen Hamish and Melissa Garrard re BCG |  |
| 12/27/16 | AGHT | Private Placements. Reviewed emails from Matt Haab and Gwen parker regarding Cherry Farms information requested. Reviewed status spreadsheet re Stadiumred. Sent follow up emails to 4 investors and noted responses. Reviewed information related to Rockdale and conference with W. Wendling re all. Instructions from W. Wendling and memo re same. | 1.00 hrs |
| 12/28/16 | WEW | Private Placement: Email from Andre Guillaume re BCG and other Private Placements; discuss email with Anne Poindexter; email to Anne Poindexter issues relating to Cherry Farms and Blue Crop Group; discuss with Anne Poindexter issue relating to confidentiality re BCG settlement; telephone conference with David Krebs re information given by Sam Hodson re Cherry Farms | 2.00 hrs |
| 12/28/16 | AGHT | Private Placements. Checked online bank account - no payment from TBBM yet. Reviewed emails and noted proposed receipt date for same. Conference with W. Wendling re status of Cherry Farms and Blue Crop Group. | 0.50 hrs |
| 12/29/16 | AGHT | Private Placements. Conferences with and instructions from W. Wendling re Blue Crop Group and Rockdale Holding motions to transfer. Reviewed same and proposed changes to Blue Crop Group motion from A. Poindexter. Reviewed Document 177 regarding Stipulation of Veros Assets and noted changes to be made to Blue Crop and Rockdale motions and orders. Memo to A. Poindexter re same. Follow up noted. | 2.20 hrs |
| 12/30/16 | WEW | Private Placement:  Blue Crop Group emails with Hamish Cohen and Garrard; follow-up information from Anne Poindexter; follow-up from Anita Haworth re Motion to Transfer Rockdale and BCG, and StadiumRed; letter from Doressia Hutton re notification that Receiver may be a witness in Senefeld's case; Blue Crop Group motion to Anne Poindexter for her review and comment; motion forwarded to Hamish Cohen | 2.30 hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$35,495.00** |

**EXPENSES INCURRED**

| 12/31/16 | Copy expense since last invoicing | 2.10 |
|---|---|---|
|  | **Total expenses for this matter** | **$2.10** |

**BILLING SUMMARY**

|  |  |  |  |
|---|---|---|---|
| HAWORTH, ANITA G. | 60.10  hrs | 125.00 /hr | $7,512.50 |
| WENDLING, WILLIAM E. | 86.10  hrs | 325.00 /hr | <u>$27,982.50</u> |
| TOTAL FEES | 146.20  hrs |  | $35,495.00 |
| TOTAL EXPENSES |  |  | <u>$2.10</u> |
| TOTAL CHARGES FOR THIS BILL |  |  | $35,497.10 |
| BALANCE NOW DUE |  |  | **$35,497.10** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**January 4, 2017**

Billed through      12/31/16      WEW

Bill number     16214  -  00004  -  158980

United States Securities & Exchange Commission
c/o Robert M. Moye, Senior Trial Counsel
US Securities and Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd., Suite 900
Chicago, IL  60604

# EXHIBIT B-4

RE:  Case Administration
     Our file number:  16214/4

| | | | |
|---|---|---|---|
| Net balance forward | | | $0.00 |

## PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hours |
|---|---|---|---|
| 10/05/16 | JEBT | COLLECTIONS: Farm Grow Cap - Meeting with Bill Wendling to discuss status of case. | 0.20 hrs |
| 10/05/16 | JEBT | COLLECTIONS: Farm Grow Cap - Drafted email to Jeff Richardson regarding recording mortgages in Piatt County, Illinois. | 0.20 hrs |
| 10/05/16 | JEBT | PRIVATE PLACEMENTS: Blue Crop Group - Drafted email to Bill Wendling regarding status update on documents. | 0.30 hrs |
| 10/05/16 | JEBT | PRIVATE PLACEMENTS: Flat 12:  Corresponded via email with Anne Poindexter regarding issuing subpoenas to Flat 12 to review books and records. | 0.30 hrs |
| 10/06/16 | AGHT | SUPERVISION:  Fee Application. NO CHARGE. Reviewed CGG invoices for 3rd quarter and calculated total time and expenses. Memo to W. Wendling re same. Downloaded and reviewed invoices from Blue & Co. for September. | 0.80 hrs |
| 10/06/16 | JEBT | PRIVATE PLACEMENTS: Blue Crop Group:  Meeting with Bill Wendling to discuss redrafting Midwest real estate lease and drafted detailed follow up email regarding options. | 0.40 hrs |
| 10/07/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE.  Updated accountants' fees spreadsheet | 1.70 hrs |
| 10/07/16 | JEBT | PRIVATE PLACEMENT: Blue Crop Group:  Performed final review of security documents prior to sending to Shelly Hartmann to sign. | 1.50 hrs |
| 10/07/16 | JEBT | PRIVATE PLACEMENT: Blue Crop Group: Prepared letter to Shelly Hartmann enclosing TBF Heritage and TBF Midwest equipment and real estate leases to be executed. | 0.40 hrs |
| 10/07/16 | JEBT | COLLECTIONS: FarmGrowCap:  Prepared letter to Jeff Richardson enclosing farm mortgages to be recorded. | 0.40 hrs |

United States Securities & Exc

| Date | Init | Description | Hours |
|---|---|---|---|
| 10/10/16 | AGHT | SUPERVISION: Downloaded and reviewed Plaintiff's unopposed Motion regarding its representation at the October 28, 2016 Settlement Conference. Updated and hyperlinked pleadings index. Uploaded document to Receiver's court filings web page. | 0.40 hrs |
| 10/10/16 | AGHT | SUPERVISION: Fee application - NO CHARGE. Downloaded and reviewed invoice from Oregon counsel. Reviewed things to do for fee application and  updated priorities. Downloaded and reviewed invoice from Krebs. Updated accountants' fees spreadsheet to include Blue & Co. September invoices and time allocations. | 1.20 hrs |
| 10/11/16 | WEW | SUPERVISION: Review file re issues to enter on the sixth interim report to the court; review pleadings filed with the court regarding litigation issues | 1.30 hrs |
| 10/11/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. | 0.20 hrs |
| 10/12/16 | AGHT | SUPERVISION: Reviewed A. Poindexter's proposed changes to motion to transfer Blue Crop Group. | 0.20 hrs |
| 10/12/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. Conferences with W. Wendling re status of fee application and CGG invoices. Email to A. Poindexter re same. Worked on data for fee application. | 0.80 hrs |
| 10/13/16 | WEW | SUPERVISION: Worked on Quarterly Report | 2.00 hrs |
| 10/13/16 | AGHT | SUPERVISION: Uploaded Order entered 10/7/16 to Receiver's web page. | 0.10 hrs |
| 10/13/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. Emails to and from A. Poindexter re invoices due. Email to G. Parker at Aliign re September invoices due. Reviewed additional things to do and updated priorities. | 0.50 hrs |
| 10/14/16 | WEW | SUPERVISION:  Drafting quarterly report | 2.50 hrs |
| 10/14/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. Final review of bank accounts and income/expenses. Finalized SFAR. Revised Fee application. Memo to W. Wendling re status and follow up noted. | 2.40 hrs |
| 10/15/16 | WEW | SUPERVISION: Draft provisions of the sixth quarterly report | 0.60 hrs |
| 10/16/16 | WEW | SUPERVISION:  Work on quarterly report re status of Williams payment | 2.20 hrs |
| 10/17/16 | AGHT | SUPERVISION: Emails from and to W. Wendling regarding information requested by W. Wendling for quarterly report. Researched and located information requested. Prepared spreadsheet of all. Telephone call from W. Wendling re status of things to do and upcoming deadlines. | 2.70 hrs |
| 10/17/16 | AGHT | SUPERVISION: Fee Application - no charge. Reviewed invoice from Aliign and noted discrepancy. Email to Aliign with copy of same with inquiry to correct. Conference with W. Wendling re status of fee application and invoices from retained professionals. Noted additional things to do. | 0.70 hrs |
| 10/18/16 | WEW | SUPERVISION:  Work on quarterly report | 2.40 hrs |
| 10/18/16 | WEW | COLLECTIONS:  Follow-up to Dan Schopp and Steve Wilson re Williams payment | 1.00 hrs |
| 10/18/16 | WEW | SUPERVISION: Fee application (NO CHARGE) | 1.30 hrs |
| 10/18/16 | AGHT | SUPERVISION: Instructions and information from W. Wendling. Worked on interim report. | 2.50 hrs |
| 10/19/16 | WEW | SUPERVISION:  Revisions to sixth quarterly report | 1.50 hrs |
| 10/19/16 | WEW | COLLECTIONS: Conference with Anne Poindexter re Top Flight resolution | 1.00 hrs |

United States Securities & Exc

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/19/16 | AGHT | SUPERVISION: Continued drafting interim report. Forwarded same to W. Wendling for review and comment. Conference with W.Wendling re same. | 1.30 hrs |
| 10/20/16 | WEW | SUPERVISION: Quarterly report changes | 1.80 hrs |
| 10/20/16 | AGHT | SUPERVISION: Fee application - NO CHARGE. Performed detailed review of CGG invoices and noted final corrections. Conference with Tammy Cochran re same. Conference with W. Wendling. Emails from and to C. Bonty re Poindexter invoices. Downloaded invoices and ran calculations for total hours, fees, expenses, and categories for each. Prepared spreadsheet coversheet for all Poindexter invoices. | 7.20 hrs |
| 10/20/16 | JEBT | PRIVATE PLACEMENTS: Blue Crop Group: Drafted email to Shelly of TBF regarding status of execution of security documents. | 0.20 hrs |
| 10/21/16 | WEW | SUPERVISION: Quarterly report | 2.20 hrs |
| 10/21/16 | WEW | SUPERVISION: Fee request (NO CHARGE) | 2.00 hrs |
| 10/21/16 | AGHT | SUPERVISION: Fee application - NO CHARGE. Prepared spreadsheets for 3 of 4 CGG invoices calculating information needed for fee application. | 3.90 hrs |
| 10/22/16 | WEW | SUPERVISION: Revise quarterly report | 2.20 hrs |
| 10/22/16 | WEW | COLLECTIONS: Review motion filed by investors - motion to stay and objection to interim distribution methodology; notes to accountants; research | 1.00 hrs |
| 10/22/16 | WEW | SUPERVISION: Fee request (NO CHARGE) | 1.00 hrs |
| 10/24/16 | WEW | SUPERVISION: Final revisions to quarterly report before sending to the SEC for review; revise Champion Broker information after talking to Blue and Co.; calculate fees re schedule | 1.30 hrs |
| 10/24/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. Finalized -004 spreadsheet of calculations needed for fee application. Began calculating total hours and fees per person and per matter and by category of supervision, private placement and collections. | 2.60 hrs |
| 10/24/16 | AGHT | SUPERVISION: Downloaded and reviewed motion and order to vacate and remove asset freeze regarding Risinger. Downloaded and reviewed appearances and motion filed on behalf of investors. Updated and hyperlinked pleadings index. Uploaded documents to Receiver's web page. Updated counsel and client contact list to include counsel for investors. Follow up noted. Conference with and instructions from W. Wendling re information to be included in interim report due Oct 31, and continued drafting and revising same. Forwarded new draft to W. Wendling for review. Revised interim report and prepared final draft to forward to SEC and A. Poindexter for review. | 5.00 hrs |
| 10/24/16 | JEBT | PRIVATE PLACEMENTS: Blue Crop Group: Corresponded via email with Shelly Hartman regarding status of executed securities. | 0.20 hrs |
| 10/25/16 | WEW | SUPERVISION: Fee application issues ( NO CHARGE ) | 1.20 hrs |
| 10/25/16 | AGHT | Supervision: Fee Application - NO CHARGE. Continued working on calculations needed for fee application. | 4.30 hrs |
| 10/25/16 | JEBT | PRIVATE PLACEMENTS: Blue Crop Group: reviewed agreement to accompany farm leases regarding sale and advised Bill Wendling of substance. | 0.60 hrs |
| 10/26/16 | WEW | SUPERVISION: Fee application (NO CHARGE) | 2.00 hrs |
| 10/26/16 | AGHT | SUPERVISION: Downloaded notice from Court. Updated and | 0.20 hrs |

United States Securities & Exc

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| | | hyperlinked pleadings index. Uploaded document to Receiver's web page. | |
| 10/26/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. Worked on Fee Application. | 5.30 hrs |
| 10/27/16 | WEW | SUPERVISION: Fee application (NO CHARGE) | 1.50 hrs |
| 10/27/16 | AGHT | SUPERVISION: Downloaded Receiver's motion for authority to transfer Jeff and Amy Cherry mortgage and agreed motion to lift and vacate asset freeze against Haab. Updated and hyperlinked pleadings index. Uploaded documents to Receiver's web page. | 0.40 hrs |
| 10/27/16 | AGHT | SUPERVISION: Fee Application - NO CHARGE. Continued drafting fee application. Prepared all exhibits and redacted invoices B-3 and C-3 regarding potential litigation issues. Checked bank balances and prepared proposed allocation for payment of fees from accounts. | 5.00 hrs |
| 10/27/16 | AGHT | SUPERVISION: Emails from and to Blue & Co. regarding outstanding invoice. Researched same. | 0.10 hrs |
| 10/27/16 | JEBT | PRIVATE PLACEMENTS: Blue Crop Group:  Reviewed recorded mortgages and discussed with Bill regarding release of lien. | 0.30 hrs |
| 10/28/16 | WEW | SUPERVISION:  Fee application to SEC (NO CHARGE) | 0.30 hrs |
| 10/31/16 | WEW | COLLECTIONS: Finalize and file sixth quarterly report; instructions for filing to Anne Poindexter | 1.50 hrs |
| 10/31/16 | AGHT | SUPERVISION: Reviewed things to do and updated priorities. Conference with W. Wendling. Organized hard copy and electronic documents. Downloaded Order granting motion to lift and vacate asset freeze against Haab and Minute Entry regarding 10/28/16 settlement conference. Downloaded order with Trial Setting and Notice of Final Pretrial Conference. Updated and hyperlinked pleadings index. Uploaded filings to Receivership web page. Instructions to Receptionist to docket status conference, final PTC and jury trial dates. Memo from D. Hutton re changes to 6th Interim Report. Reviewed same with W. Wendling. Additional emails from and to D. Hutton re additional changes. Conference with W. Wendling re same.  Accepted proposed changes, hyperlinked exhibit and ran LinkBuilder. Prepared same in final form and forwarded to C. Bonty and A. Poindexter for filing. Follow up noted. Downloaded e-filed 6th Interim Report. Updated and hyperlinked pleadings index. Uploaded report to website. | 2.50 hrs |
| 11/01/16 | AGHT | Supervision. Conference with W. Wendling regarding status of fee application and additional things to do. Memo re same. | 0.30 hrs |
| 11/02/16 | AGHT | Supervision. Reviewed list of things to do, and updated priorities. Downloaded VFLH Corporate disclosure statement. Updated and hyperlinked pleadings index and uploaded document to Receiver's web page. | 0.50 hrs |
| 11/03/16 | AGHT | Supervision. Downloaded invoices from Blue and from Tom Orr for October 2016. | 0.20 hrs |
| 11/04/16 | AGHT | Supervision. Downloaded  Plaintiff's motion for extension of time to respond to Investors' motion for stay and objection to interim distribution methodology. Updated and hyperlinked pleadings index. Uploaded filing to Receiver's web page. Downloaded invoices from Blue & Co. and from Oregon counsel. | 1.10 hrs |
| 11/04/16 | JEBT | Blue Crop Group:  Drafted email to Shelly Hartman regarding status of executing security documents. | 0.20 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/07/16 | AGHT | Supervision. Reviewed information and documents from W. Wendling and noted things to do. Conference with W. Wendling re things to do and memo re same. | 0.60 hrs |
| 11/08/16 | AGHT | Supervision. Emails from and to Blue & Co. re status of invoices due. | 0.20 hrs |
| 11/09/16 | AGHT | Supervision. Conference with W. Wendling re order from court. Downloaded Order on motion for extension (granted to 11/21/16) and order on Broyles' motion to quash (denied). Updated and hyperlinked pleadings index. Uploaded order to Receiver's web page. Follow up noted. | 0.70 hrs |
| 11/14/16 | WEW | Supervision: Final revision to fee application - NO CHARGE. filed - SEC comments | 0.80 hrs |
| 11/14/16 | AGHT | Supervision. Fee Application - NO CHARGE. Emails from A. Poindexter, and conference with and instructions from W. Wendling re change to exhibit to fee application. Email to D. Hutton re same and follow up noted. Made final redactions to Receiver's invoices. Prepared 6th Fee application in final form, hyperlinked exhibits and ran LinkBuilder. Dated SFAR. Forwarded all to A. Poindexter and C. Bonty for filing, cc W. Wendling and follow up noted. | 1.20 hrs |
| 11/15/16 | AGHT | Supervision. Downloaded file-stamped copy of Receiver's 6th Quarterly Fee Application. Updated and hyperlinked pleadings index. Uploaded fee application to Receiver's web page. Follow up noted. | 0.50 hrs |
| 11/16/16 | AGHT | Supervision. Downloaded Order from Court approving transfer of Jeff and Amy Cherry Single Residential Mortgage to investment members. Updated and hyperlinked pleadings index. Uploaded copy of Order to Receiver's web page. | 0.30 hrs |
| 11/17/16 | AGHT | Supervision. Reviewed and organized invoices and documents received and noted things to do. | 0.30 hrs |
| 11/18/16 | AGHT | Supervision.. Fee Application - NO CHARGE. Reviewed Krebs invoice. Email to Mr. Krebs requesting corrected invoice. Prepared spreadsheet for Krebs 4th quarter 2016 invoices. | 1.30 hrs |
| 11/22/16 | AGHT | Emails from and to David Krebs and assistant. Downloaded corrected invoice for October, and follow up noted. | 0.20 hrs |
| 11/22/16 | AGHT | Supervision. Downloaded file-stamped Joint Motion for Entry of Agreed Protective Order, Joint Agreed Protective Order (granted), and Investors' Motion to Withdraw Objection and to Set Schedule Relating Thereto. Updated and hyperlinked pleadings index. Uploaded all to Receiver's web page. | 0.40 hrs |
| 11/22/16 | JEBT | Blue Crop Group: Meeting with Bill Wendling to discuss insurance on farmland and matching up with requirements. | 0.50 hrs |
| 11/23/16 | AGHT | Supervision. Downloaded and reviewed Order granting investors' motion to Withdraw objection and to set scheduling relating thereto. Calendared deadlines. Updated and hyperlinked pleadings index. Uploaded order to Receiver's web page. Conference with W. Wendling re Kyle Thompson. Revised draft motion and order and forwarded same to W. Wendling for final review and approval. | 0.80 hrs |
| 11/23/16 | AGHT | Supervision. Fee Application - NO CHARGE. Reviewed invoices and completed calculations and spreadsheet for October invoices from Oregon Counsel and from Accountants. | 1.70 hrs |
| 11/28/16 | AGHT | Supervision. Downloaded and reviewed Notice from Court with teleconference call-in information for 11/29/16 conference with Magistrate Dinsmore. Updated calendar and pleadings index. | 1.00 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | Forwarded information to W.. Wendling. Updated web page and follow up noted. Memo from W. Wendling re motion to compromise. Revised same. Conference with W. Wendling re motion and order. Emailed same to A. Poindexter, cc W. Wendling. |  |
| 11/29/16 | WEW | Collections: Conference call with court re Senefeld trial | 0.40 hrs |
| 11/29/16 | AGHT | Supervision. Downloaded appearance filed by Caroline Richardson. Updated and hyperlinked pleadings index. Uploaded appearance to Receiver's web page. Conference with and instructions from W. Wendling re Cherry Farms. Updated and finalized investor spreadsheet. Prepared final drafts of motions to transfer 5 remaining Cherry Farms private placements and proposed orders on same. Forwarded all to W. Wendling for review. Follow up noted. Conference with and instructions from W. Wendling re Cherry Farms motions and memo re same. | 1.50 hrs |
| 11/29/16 | AGHT | Supervision. Drafted motion  and proposed Order to split JF Wild fees with MainSource Bank. Obtained approval from W. Wendling. Conference with and instructions from W. Wendling re Cherry Farms Investments. Began revising motions and orders to include detailed information regarding notice to investors re status of each investment, collections efforts and receiver's recommendations. | 2.40 hrs |
| 11/30/16 | AGHT | Supervision. Downloaded Minute entry from Court. Updated and hyperlinked pleadings index. Uploaded same to Receiver's web page. Reviewed things to do and updated priorities. Completed revising and proofed Cherry Farms motions and orders. Prepared exhibits. Forwarded final drafts to W. Wendling for review and approval. | 1.60 hrs |
| 12/01/16 | AGHT | Supervision. Fee application - NO CHARGE. Reviewed invoices from Aliign. Scanned and coded same. Conference with W. Wendling re same. | 0.50 hrs |
| 12/01/16 | AGHT | Supervision. Downloaded Investsors' Motion for Short Enlargement Regarding Objection Schedule. Updated and hyperlinked pleadings index. Uploaded same to Receiver's web page. | 0.40 hrs |
| 12/01/16 | JEBT | Private Placement:  Reviewed email from Shelly Hartman regarding review of documents for Blue Crop Group to prepare amended lease. | 0.30 hrs |
| 12/02/16 | AGHT | Supervision. Downloaded order granting investors motion for enlargement regarding objection schedule. Updated and hyperlinked pleadings index. Uploaded order to Receiver's web page. Updated calendar of briefing deadlines related to Investors objection | 0.30 hrs |
| 12/05/16 | AGHT | Supervision. Reviewed Order Appointing Receiver, final judgment as to Haab and order lifting and vacating asset freeze. Reviewed Kelly Morgan and Matt Haab reports and began drafting Notice to court that Haab reports are no longer needed. | 2.50 hrs |
| 12/05/16 | AGHT | Supervision. Fee Application - NO CHARGE. Worked on accountants' spreadsheet for time entries and activities designations related to Aliign's invoices for October. | 1.60 hrs |
| 12/05/16 | JEBT | Private Placement:  Reviewed Agreement to Accompany to discern how to reference document in leases. | 0.80 hrs |
| 12/06/16 | AGHT | Supervision. Fee Application - NO CHARGE. Emails from and to Blue & Co. regarding outstanding invoices. Telephone call from Jacqueline at Blue & Co. to review outstanding invoices and memo re same. Downloaded invoice for November from Oregon counsel and | 2.60 hrs |

|          |      |                                                                                                                                                                                                                                                                                                                                                                              |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |      | reviewed same. Reviewed CGG invoices and noted corrections. Calculated totals to date and memo to W. Wendling re same. Performed detailed review of CGG invoices for quarter to date and noted corrections to same.                                                                                                                                                              |          |
| 12/07/16 | AGHT | Supervision. Conference with W. Wendling re status of motions. Emails to and from A. Poindexter re motions to compromise and to distribute funds. Noted all e-filed today.                                                                                                                                                                                                       | 0.30 hrs |
| 12/08/16 | AGHT | Supervision. Downloaded 3 filings from federal court. Updated and hyperlinked pleadings index. Uploaded all to Receiver's web page.                                                                                                                                                                                                                                             | 0.50 hrs |
| 12/09/16 | AGHT | Supervision. Downloaded order approving fee application. Indexed and hyperlinked pleadings index. Uploaded document to Receiver's web page. Emails to and from Receiver's various counsel and to Blue & Co. notifying them of same.                                                                                                                                              | 0.40 hrs |
| 12/12/16 | AGHT | Supervision. Fee application - NO CHARGE. Conference with W. Wendling. Emails to and from A. Poindexter and others re fee application for 3rd quarter approved. Reviewed things to do and updated priorities. Calculated amounts to be paid form each account. Wrote checks and obtained signatures from W. Wendling. Letters to Tom Orr, Anne Poindexter, David Krebs, Aliign and Blue & Co. with payment for 3rd quarter invoices. Performed detailed review of Aliign reminder statements and memo to G. Parker re outstanding statements and follow up noted. | 4.30 hrs |
| 12/12/16 | AGHT | Supervision. Instructions from W. Wendling re draft notice to court re regular reports from Matt Haab. Email to A. Poindexter with same for filing. Downloaded file-stamped copy and forwarded same to M. Haab. Updated and hyperlinked pleadings index and uploaded same to Receiver's web page.                                                                                | 0.60 hrs |
| 12/13/16 | JEBT | Private Placement:  Meeting with Bill Wendling to discuss Blue Crop Group securities and investor issues (No Charge).                                                                                                                                                                                                                                                           | 0.00 hrs |
| 12/13/16 | JEBT | Private Placement:  drafted email to Shelly Hartman regarding need for attorney information to discuss revisions  to leases.                                                                                                                                                                                                                                                     | 0.20 hrs |
| 12/14/16 | AGHT | Supervision. Fee Application - NO CHARGE.  Emails to and from Blue & Co. re November invoices and emails to and from Aliign with questions re various invoices. Noted receipt of invoice from April not previously submitted and corrected 2 invoices per approval of Aliign. Updated accounting invoices spreadsheet with calculations for all invoices received to date for this quarter. Began calculations related to activity areas and categories. | 3.50 hrs |
| 12/14/16 | AGHT | Supervision. Downloaded marginal entry relieving Haab from providing reports. Emailed copy of same. Updated and hyperlinked pleadings index. Unable to upload to Receivership web page (server connection issues).                                                                                                                                                               | 0.30 hrs |
| 12/15/16 | AGHT | Supervision. Fee Application - NO CHARGE. Emails from and to Gwen Parker regarding amounts due and paid for 2nd quarter 2016. Researched same, and emails to and from G. Parker re credits owed by Aliign to have been applied in the total amount of $68.00, cc W. Wendling on all, and follow up noted.                                                                         | 0.50 hrs |
| 12/15/16 | AGHT | Supervision. Attempted to upload marginal entry to website but encountered technical issues with website again. Email to Thomson Reuters re same.                                                                                                                                                                                                                               | 0.20 hrs |
| 12/16/16 | AGHT | Supervision. Conference with and astriction from W. Wendling and                                                                                                                                                                                                                                                                                                               | 0.80 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| | | secretary. Located information request and revised Receiver's draft response. Forwarded same to W. Wendling. Follow up noted. | |
| 12/20/16 | AGHT | Supervision. Email from D. Hutton requesting information for SEC response to Investors' Motion to Stay and Objection to distribution methodology. Located and provided information requested. Reviewed things to do. Attempted to update Receiver's web page. Follow up email to Findlaw re same. | 0.70 hrs |
| 12/21/16 | AGHT | Supervision. Downloaded Craig McShane Declaration filed 12/21/16 | 0.20 hrs |
| 12/21/16 | JEBT | Private Placement: Corresponded with counsel for Shelly Hartmann regarding proposed amendments to lease agreements for Blue Crop Group. | 0.30 hrs |
| 12/22/16 | AGHT | Supervision. Reviewed emails from SEC to A. Poindexter re JT Loughmiller Declaration. Downloaded file-stamped copies of SEC's response to Investors' Motion to Stay and Objection, Receiver's response to same and Declaration of JT Loughmiller. Updated and hyperlinked pleadings index. Memo to FindLaw rep regarding issues with posting to web pages and request for status report. Telephone conference with A. Poindexter re Loughmiller's declaration and researched information requested. | 1.30 hrs |
| 12/27/16 | AGHT | Supervision. Downloaded file-stamped motion to seal and amended declaration of JT Loughmiller.9:10 Updated and hyperlinked pleadings index and forwarded copy of Loughmiller's amended declaration to W. Wendling. Uploaded documents to Receiver's web page. Conferences with W. Wendling re Blue Crop Group, Stadiumred and Rockdale. Reviewed details regarding Stadiumred and began drafting motion to transfer. | 3.10 hrs |
| 12/28/16 | AGHT | Supervision. Reviewed things to do and updated priorities. Completed drafting motion to transfer Stadiumred and proposed order. Prepared and redacted exhibit B. Obtained approval from W. Wendling. Emailed all to A. Poindexter. Conferences with W. Wendling re Rockdale and reviewed information related to same. Drafted motion to transfer Rockdale and proposed Order thereon. Prepared accounting of funds to include in motion and forwarded all to W. Wendling for review. | 3.40 hrs |
| 12/29/16 | AGHT | Supervision. Downloaded and reviewed Investors' reply in support of their amended motion to stay and objection to distribution methodology. Updated and hyperlinked pleadings index and uploaded copy of same to Receiver's web page. Forwarded working copy of Reply to W. Wendling. Reviewed Declaration of JT Loughmiller and Amended Declaration and exhibits. Conference with and instructions from W. Wendling re motion to transfer Rockdale. Email to A. Poindexter with Motion and proposed Order to transfer Rockdale, and Release and Agreement, cc W. Wendling and C. Bonty. Follow up noted. | 2.10 hrs |
| 12/30/16 | AGHT | Private Placements. Revised motions to transfer Rockdale and Blue Crop group and accompanying orders to show Veros fees already paid. Forwarded same to A. Poindexter for review, cc's W. Wendling and C. Bonty. | 1.40 hrs |

**Total fees for this matter** $15,182.50

**EXPENSES INCURRED**

| 12/31/16 | Copy expense since last invoicing | | | 0.60 |
|----------|-----------------------------------|--|--|------|
| | **Total expenses for this matter** | | | **$0.60** |

**BILLING SUMMARY**

| | | | | |
|--|--|--|--|--|
| | HAWORTH, ANITA G. | 53.80 hrs | 125.00 /hr | No Charge |
| | HAWORTH, ANITA G. | 46.50 hrs | 125.00 /hr | $5,812.50 |
| | BISHOP, JOHN B. | 7.30 hrs | 175.00 /hr | $1,277.50 |
| | WENDLING, WILLIAM E. | 10.10 hrs | 325.00 /hr | No Charge |
| | WENDLING, WILLIAM E. | 24.90 hrs | 325.00 /hr | $8,092.50 |
| | TOTAL FEES | 142.60 hrs | | $15,182.50 |
| | TOTAL EXPENSES | | | $0.60 |
| | TOTAL CHARGES FOR THIS BILL | | | $15,183.10 |
| | **BALANCE NOW DUE** | | | **$15,183.10** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**January 4, 2017**

Billed through      12/31/16      WEW

Bill number     16214   -   00007   -   158979

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

# EXHIBIT B-7

RE: **Accounting/Auditing**
     **Our file number: 16214/7**

**Net balance forward**          **$0.00**

<u>**PROFESSIONAL SERVICES RENDERED**</u>

| | | | |
|---|---|---|---|
| 10/10/16 | AGHT | Supervision. Downloaded and reviewed September bank account statements and cancelled checks for Receivership accounts. Ordered additional checks for FarmGrowCap account. Noted additional things to do. | 0.80 hrs |
| 11/02/16 | AGHT | Private Placements. Reviewed email from G. Parker requesting accounting/banking information. Researched, located accounting information and backup documents requested for Blue Crop Group. Email to G. Parker with cc to W. Wendling responding to requests and attaching backup documentation re same. Noted additional things to do and updated priorities. | 2.00 hrs |
| 11/03/16 | AGHT | Collections. Email from G. Parker requesting copies of FGC checks 1028-1029 with backup documentation. Located copies of cancelled checks and backup documentation and forwarded same. Downloaded Bank statements and cancelled checks for all Receivership accounts. Began updating info re same. | 2.40 hrs |
| 11/17/16 | AGHT | Supervision. Updated and organized bank records and balance of funds shown in each open Receivership account | 1.00 hrs |
| 12/01/16 | AGHT | Private Placements. Downloaded bank statements for November for all open accounts and copies of checks and deposits as needed. | 0.70 hrs |
| 12/07/16 | AGHT | Private Placements. Emails from and to Mindi Harling re accounting for Midwest Blueberry Farms and rental/lease payments for 2016 Blueberry farms. | 0.20 hrs |
| 12/16/16 | AGHT | Private Placements. Reviewed information from Blue & Co. related to year-end tax information for Blue Crop Group and FarmGrowCap. Noted things to do. | 0.20 hrs |

Bill number            16214 -    00007    -  158979
United States Securities & Exc
              **Total fees for this matter**                                    **$912.50**

**BILLING SUMMARY**

|  | HAWORTH, ANITA G. | 7.30  hrs | 125.00 /hr | $912.50 |
|---|---|---|---|---|
|  | TOTAL FEES | 7.30  hrs |  | $912.50 |
|  | TOTAL CHARGES FOR THIS BILL |  |  | $912.50 |
|  | **BALANCE NOW DUE** |  |  | **$912.50** |