US SEC v Veros Partners, Inc., et al
USDC Southern IN, Case No. 1:15-cv-00659-JMS-DJM

*William E. Wendling, Jr., Receiver*

# EXHIBIT B

**Quarter Period: 01/01/2017 - 03/31/2017**

| Legal Activity | Fees | Expenses | Total Due | File/Invoice No. | Invoice time period | SEC Receivership - Quarter Period |
|---|---|---|---|---|---|---|
| Asset Analysis & Recovery-001 | $26,760.00 | $489.95 | $27,249.95 | 16214/1 | Jan-Dec 2017 | 2016 - 4th quarter (7th quarter in Receivership) To be submitted with Receiver's 2016 4th quarter fee app |
| Asset Disposition-002 | $260.00 | $0.00 | $260.00 | 16214/2 | | |
| Business Operations-003 | $41,255.00 | $111.48 | $41,366.48 | 16214/3 | | |
| Case Administration-004 | $28,707.50 | $20.84 | $28,728.34 | 16214/4 | | |
| Claims Administration and Objections-005 | $37.50 | $0.00 | $37.50 | 16214/5 | | |
| Employee Benefits/Pensions-006 | $0.00 | $0.00 | $0.00 | | | |
| Accounting/Auditing-007 | $5,262.50 | $0.00 | $5,262.50 | 16214/7 | | |
| **Totals:** | **$102,282.50** | **$622.27** | **$102,904.77** | | | |
| **Total Fees and Expenses:** | | | **$102,904.77** | | | |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**March 31, 2017**

| | | |
|---|---|---|
| Billed through | 03/31/17 | WEW |

Bill number      16214  -  00001  -  160368

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL   60604**

**EXHIBIT B-1**

RE:   **Asset Analysis and Recovery**
        **Our file number:   16214/1**

---

**Net balance forward**                                                 **$0.00**

**PROFESSIONAL SERVICES RENDERED**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/03/17 | WEW | Collections: Williams update from Steve Wilson; outline procedures and strategy to wind down FGC Receivership matters; address issues relating to tax preparation for 2016; email from JT Loughmiller re objecting investor's statements in reply motion . | 2.70 hrs |
| 01/04/17 | WEW | Collections: Notice to investors re status of interim distribution; respond to question from investors re notice sent regarding interim distributions; follow-up email to David Krebs re demand letter to individuals that guaranteed the Williams settlement; telephone call to Jeffrey Richardson re his status report on Williams Bankruptcy | 2.80 hrs |
| 01/04/17 | AGHT | Collections. Conference with and instructions from W. Wendling re status of RJW Williams Settlement and bankruptcy. Reviewed and organized information received. Instructions from W. Wendling re notice to VFLH/FGC Investors and memo re same. Drafted notice to VFLH/FGC investors and forwarded same to W. Wendling for review. Reviewed investor files. Telephone calls to Forrest Bowman, Jr. and to Lynn Jackson re notice to VFLH/FGC investors. Updated VFLH/FGC investor email list. Finalized and sent email notice to VFLH/FGC investors with attachments. Follow up email to Chuck Coleman re same. Reviewed additional emails and information from W.Wendling to VFLH/FGC investors. Conference with W. Wendling re same. | 2.00 hrs |
| 01/05/17 | WEW | Collection:   Outline response to email sent by FGC investors objecting to the distribution plan; notice to SEC re possible response to objecting investors email; review plan and compare to several investors that are against Receiver's distribution plan; conference with Anne Poindexter; continue outline of matter to complete | 4.30 hrs |

|            |       |                                                                                                                                                                                                                                                                        |           |
|------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |       | termination of receivership; email to SEC outlining issues to resolve so receivership can be closed; follow-up with David Krebs re demand letter to Williams as individuals re failure to make payments                                                                    |           |
| 01/05/17   | AGHT  | Collections. Reviewed responses from VFLH/FGC investors to notice by W. Wendling. Memo to W. Wendling and A. Poindexter re same. Conference with W. Wendling re things to do. Memo. Reviewed email from W. Wendling to SEC with detailed status report and noted things to do. | 1.00 hrs  |
| 01/06/17   | WEW   | Collection:  Extended telephone conference with SEC to discuss numerous issues relating to the receivership, including distribution, investor concerns, transfers of several private placements, establish court date for investors objection to distribution methodology | 1.50 hrs  |
| 01/09/17   | WEW   | Collections: Discussion with IRS agent re tax audit of FGC; review with agent the  information Receiver sent and schedule appointment; email to Matt Haab, Tobin Senefeld, and Jeff Risinger scheduling meeting with IRS agent; noted receipt of court order re Rockdale and Thompson; Main Source | 1.80 hrs  |
| 01/09/17   | AGHT  | Collections. Telephone conference with W. Wendling and IRS Audit agent regarding FGC Audit and documents provided. Confirmed provided all requested. | 0.50 hrs  |
| 01/10/17   | WEW   | Collections: Drafted response to investor concerns and issues relating to distribution; email from Anne Poindexter re comments to Receiver response emails to investor's issues; IRS issues; meeting scheduled | 1.90 hrs  |
| 01/13/17   | WEW   | Collections: Responses to investors email; comments from SEC and Anne Poindexter; conference with Blue and Co. re hearing scheduled on February 8th on methodology issue; court order setting hearing | 3.20 hrs  |
| 01/13/17   | AGHT  | Collections. Emails from and to Lindsay Miller re Boyer amended proof of claim and conference with W. Wendling re same. Follow up noted. | 0.30 hrs  |
| 01/16/17   | WEW   | Collection: Prepare for hearing on distribution matters; David Krebs' suggestions on demand letter to Williams | 2.20 hrs  |
| 01/16/17   | AGHT  | Collections. Reviewed emails and correspondence related to VFLH/FGC interim distribution and correspondence from investors. | 0.40 hrs  |
| 01/17/17   | WEW   | Collections: Williams demand letter; note to Anne Poindexter and David Krebs | 0.50 hrs  |
| 01/18/17   | WEW   | Collections: Telephone conference with JT Loughmiller re distribution hearing matters | 0.40 hrs  |
| 01/18/17   | AGHT  | Collections. Reviewed email from Krebs. Conference with W. Wendling and responded to Mr. Krebs re demand letter to Williams. Follow up noted. | 0.20 hrs  |
| 01/20/17   | WEW   | Collection: Conference with JT Loughmiller re testimony for hearing on methodology for loss calculations and payments; review and consider documents that would release Receiver from Cherry Farms private placements | 1.30 hrs  |
| 01/23/17   | WEW   | Collection: Meeting with Anne Poindexter and call to David Krebs re Williams bankruptcy matters | 1.00 hrs  |
| 01/24/17   | WEW   | Collection:  Meeting with the IRS re audit of 2014 FGC taxes; meeting with Matt Haab and Jeff Risinger with IRS; follow-up notes; email to David Krebs re issues relating to Williams bankruptcy; respond to investors' questions about tax preparation; respond to | 3.80 hrs  |

Kyle Robinson's Veros Craft Brew question

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 01/24/17 | AGHT | Collections. Conference with W. Wendling re meeting with IRS and information needed for same re FGC audit. Conference with Jeff Risinger. Located and forwarded information requested by W. Wendling. Follow up noted. | 0.70 hrs |
| 01/25/17 | WEW | Collections: Prepare for hearing; call to JT Loughmiller re possible exhibits | 1.20 hrs |
| 01/26/17 | AGHT | Collections. Instructions from W. Wendling. Reviewed draft responses to Investors in detail and made proposed changes. Forwarded same to W. Wendling to review. Instructions from W. Wendling. Finalized responses to investors and forwarded same to W. Wendling. Emails from and to Cherry Farms investors regarding motions to transfer. | 1.90 hrs |
| 01/30/17 | AGHT | Collections. Fax from IRS requesting additional information related to FGC audit. Forwarded same to W. Wendling. | 0.10 hrs |
| 01/31/17 | WEW | Collection: Prepare for February 8, 2017 hearing; conference call with Anne Poindexter and SEC re matter relating to the hearing; telephone call from investor inquiring about the hearing | 3.10 hrs |
| 02/01/17 | WEW | Collections: Wrap up Boyer collection efforts/work on issues relating to February 8 hearing/request information from Shawn Gustafson | 2.20 hrs |
| 02/01/17 | AGHT | Collections. Instructions from W. Wendling. Located and forwarded information to Shawn Gustafson to update loan schedules related to 2011-2014 farm loans, and follow up noted. | 0.30 hrs |
| 02/06/17 | WEW | Collections: Prepare for hearing/meet with JT Loughmiller and Anne Poindexter to review spreadsheets and distribution information | 3.20 hrs |
| 02/06/17 | AGHT | Collections. Instructions from W. Wendling re second request for information from IRS regarding FGC audit. Scanned and forwarded same to Senefeld, Haab and Risinger. Follow up noted. | 0.30 hrs |
| 02/07/17 | WEW | Collections: Prepare for hearing/information from David Krebs re Williams bankruptcy hearing/telephone conference with JT Loughmiller re explanation on provision of his declaration/conference with Anne Poindexter re matter for the February 8th hearing | 3.80 hrs |
| 02/08/17 | WEW | Collections: Hearing prep/conference with Anne Poindexter re transfer of Cherry Farms individual loans | 5.00 hrs |
| 02/08/17 | AGHT | Collections. Downloaded online bank record of all accounts and current balances and forwarded same to W. Wendling for today's hearing. Conference with W. Wendling re same. | 0.20 hrs |
| 02/08/17 | AGHT | Private Placement. Reviewed emails from Valerie Brennan at Somerset regarding information needed by them for additional Private Placement. Memo regarding same. | 0.30 hrs |
| 02/10/17 | WEW | Collections: FGC IRS audit status with Matt Haab and Jeff Risinger - determine due date for second IRS request | 0.30 hrs |
| 02/13/17 | WEW | Collections: Answer Andre Guillaume's question re fee allocation to BCG/email to SEC re response to Andre Guillaume/review previous fee application and investor reports to update accounting on which private placements have contributed to payment of Receiver's fees | 2.20 hrs |
| 02/15/17 | AGHT | Collections. Conference with W.Wendling re audit information for FGC. Located and forwarded same. Reviewed information and disk received from FFB&T re Williams Bankruptcy. Downloaded contents of disk and scanned certificate of service to electronic file. Letter to Krebs enclosing copies of same. | 1.50 hrs |

United States Securities & Exc

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/17/17 | WEW | Collections: Work on initial draft of Phase II letter/Blue and Co. and Anne Poindexter to prepare draft | 0.50 hrs |
| 02/17/17 | AGHT | Collections. Emails from and to JT Loughmiller and A. Poindexter regarding Phase 2 letters. Noted things to do. | 0.50 hrs |
| 02/20/17 | WEW | Collections: Review and edit draft of Phase II letter produced by JT Loughmiller and Anne Poindexter | 0.80 hrs |
| 02/21/17 | WEW | Collections: Another review of Phase II letter with notation of Anne Poindexter's suggested edits/schedule a telephone conference to discuss letter with Blue and Co. and Anne Poindexter/additional changes to the Phase II letter | 0.80 hrs |
| 02/21/17 | AGHT | Collections. Emails from and to A. Poindexter, J. Loughmiller and W. Wendling re FGC/VFLH Phase 2 letters. Conference with B. Zimmerman re same. Emailed W. Wendling and telephone conference with W. Wendling re same. Accepted redline changes and emailed forwarded clean copy of draft letter to A. Poindexter. Memo to secretary with notice and instructions re Phase 2 letter. Follow up noted. | 1.30 hrs |
| 02/22/17 | WEW | Collections: Additional editing on Phase II letter from Blue and Co. and Anne Poindexter/prepare to send letter out to investors on February 23/letter from Mr. Cox re the possibility of Mr. Williams filing personal bankruptcy - correspondence with Mr. Bogdanowecz | 0.40 hrs |
| 02/22/17 | AGHT | Collections. Updated investors contact listing in preparation for Phase 2 letters. Downloaded and reviewed revised letter from JT Loughmiller.  Reviewed emails re Phase 2 letter. Additional emails from and to Poindexter, Wendling and Loughmiller. Conferences with secretaries with instructions re same. Follow up noted. Downloaded and reviewed mail merge document. Approved same. | 2.00 hrs |
| 02/24/17 | AGHT | Collections. Downloaded letters from Blue & Co. sharefile system. Memo to secretary re same with cc to W. Wendling. Emails from and to secretary with updated investor list. Emails to W.Wendling, A.Poindexter, and JT Loughmiller re letters, and follow up noted. Coded and emailed scanned letters to investors re Phase 2 of VFLH/FGC interim distribution, cc's to W.Wendling and A.Poindexter. Memo to same. | 2.70 hrs |
| 02/27/17 | WEW | Collections: Question from investor re Veros management fees relating to several investors in FGC/telephone call with JT Loughmiller re answer to investors' question about Veros fees/review several investors' responses to Phase II letter | 1.00 hrs |
| 02/27/17 | AGHT | Collections. Downloaded responses from multiple investors regarding Phase 2 letters. Responded to some, and forwarded others to W. Wendling and A. Poindexter for response. Prepared Phase 2 Status spreadsheet and updated same. Follow up noted. Noted new address for one investor, and updated contact sheet. Conferences with W. Wendling re all. | 2.30 hrs |
| 02/28/17 | WEW | Collections: Telephone call to Steve Wilson at FFB&T re Williams personal bankruptcy filing/telephone call to discuss with David Krebs and Anne Poindexter/also discussed Williams ADM claim/telephone conference with David Krebs and Anne Poindexter re Williams/noted investors' statement on and objection to 7th fee app motion filed by investors | 1.50 hrs |
| 02/28/17 | AGHT | Collections. Emails from multiple investors regarding Phase 2 letter. Updated Phase 2 status spreadsheet re same. | 0.60 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/01/17 | WEW | Collection: Responses to questions on the Phase II letter/work and response to the investor statement motion and objection/telephone conference with SEC on motion and other matters/telephone conference with accountant on question from investor on the Phase II letter/outline response to motion | 5.30 hrs |
| 03/01/17 | AGHT | Collections. Emails from and to W. Wendling and A. Poindexter regarding responses to questions from investors and suggestions re same. Emails from and to investors re Phase 2 and updated response spreadsheet accordingly. Multiple conferences with JT Loughmiller and W. Wendling regarding fee allocations to individual private placements for each quarter. Reviewed prior fee applications and provided information to W. Wendling and JT Loughmiller on amounts charged by Receiver and retained personnel for each quarter and breakout calculations. Prepared spreadsheets with information for W. Wendling re same and prepared spreadsheet for W.Wendling to determine amounts to allocate by private placement for each quarter. Follow up noted. Downloaded Blue & Co's spreadsheet showing their allocation by private placement by quarter and forwarded hard copy to W. Wendling for review. | 7.00 hrs |
| 03/01/17 | AGHT | Collections. Reviewed email from Investor regarding Phase 2 letter and email from A. Poindexter re same. Conference with W. Wendling re correspondence from investors. Reviewed W. Wendling's responses to same. | 0.50 hrs |
| 03/10/17 | WEW | Supervision: Complete information to send IRS re FGC IRS audit/deliver documents to IRS | 2.30 hrs |
| 03/10/17 | AGHT | Collections. Emails from and to W. Wendling re IRS response due today. Downloaded documents from M. Haab, J. Risinger and T. Senefeld and prepared response for IRS. Instructions to secretary re same, cc Wendling. Emails to and from secretary, J. Smith and W. Wendling re submission to IRS. Follow up noted. | 1.70 hrs |
| 03/13/17 | AGHT | Collections. Reviewed and responded to emails regarding status of Phase 2 letters and distribution. Reviewed investors' responses regarding Phase 2 distribution and updated spreadsheet re same. | 1.50 hrs |
| 03/14/17 | AGHT | Collections. Telephone call from Investor with questions regarding Phase 2 letter. Discussed same. Memo to file and W. Wendling. | 0.20 hrs |
| 03/15/17 | WEW | Collections: Williams bankruptcy issues//telephone call with Paul at Blue and Co. re FGC income tax issues/conference with Anne Poindexter re BCG transfer/email re BCG checking account for investors counsel; transfer money re reallocation/telephone call to attorney for Hartmann's re corporate documents | 2.80 hrs |
| 03/15/17 | AGHT | Collections. Conference with W. Wendling re status of Phase 2 letters, etc.  Emails from and to 2 investors re same. Updated status spreadsheet. | 0.50 hrs |
| 03/15/17 | AGHT | Collections. Emails to 2 investors re Phase 2 letters regarding returned certified mail letters marked "temporarily away" and requesting confirmation of receipt of email with electronic copy of letter and whether want hard copy resent, cc W. Wendling and follow up noted. Email from Hulskotter with instructions re Phase 2 hard copy letter. | 0.30 hrs |
| 03/15/17 | AGHT | Collections. Email to Tom Orr regarding Boyer invoice for February 2017, cc W. Wendling, and follow up noted. | 0.20 hrs |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/15/17 | AGHT | Collections. Performed detailed review of information provided to IRS pursuant to IDR #2 request and memo to W. Wendling re same. | 0.30 hrs |
| 03/16/17 | WEW | Collection: Questions from investors re distribution from FGC; continued review of allocation receivership investments between private placements and FGC; telephone call to Blue and Co. for additional information re billing | 1.50 hrs |
| 03/20/17 | WEW | Collection: Questions from investors re distributions/Steve Wilson call re Mr. Williams grain sales "conversion" | 0.80 hrs |
| 03/20/17 | AGHT | Collections. Instructions from W. Wendling re RJW Williams Farms. Email to Shawn Gustafson requesting total balance owed by RJW WIlliams Farms on 11/10/16 (date of filing of bankruptcy) and follow up noted. Email from S. Gustafson with information requested Forwarded same to Jeff Richardson in Illinois. | 0.40 hrs |
| 03/21/17 | AGHT | Collections. Emails from 3 investors regarding numbers in Phase 2 letters. Memo re same. Updated spreadsheet. Memo to W. Wendling re investor inquiry. | 0.50 hrs |
| 03/22/17 | AGHT | Collections. Email from JT Loughmiller with updated Phase 2 letter for investor. Email to Boris Lin with updated Phase 2 letter, cc W. Wendling re same. Conference with and instructions from W. Wending re 10 investors (9 with 1 in twice) whose veros fee was paid separately. Noted things to do and memo re same. Noted response from additional investor approving Phase 2 letter. Updated spreadsheet re same. | 0.50 hrs |
| 03/22/17 | AGHT | Collections. Emails and correspondence from Jeff Richardson regarding Williams Bankruptcy creditor claim amount and conference with W. Wendling re same. Telephone conference with W. Wendling and Jeff Richardson and instructions from W. Wendling re same. Performed detailed review of settlement agreement, promissory note and mortgages related to same. Email to Shawn Gustafson requesting updated loan information. | 0.70 hrs |
| 03/23/17 | AGHT | Collections. Emails from and to Shawn Gustafson regarding payments received, credit given and balance calculated for RJW Williams loans and settlement noted leading to amount noted for promissory note. Provided information requested, cc W. Wendling and A. Poindexter. Updated spreadsheet, and follow up noted. Researched additional information, reviewed notes and responded to additional S. Gustafson questions, cc W. Wending and A. Poindexter re same. | 1.50 hrs |
| 03/27/17 | WEW | Collection: Tax return for Veros Craft Brew private placement/FGC and PinCap/trip to accountants office to discuss returns/email to Craft Brew investors re tax returns/send returns to investors/discuss Veros Craft Brew returns with Blue and Co. | 1.00 hrs |
| 03/27/17 | AGHT | Collections. Organized information and documents relating to Phase 2 letters,and follow up noted. Downloaded response from investor,and updated Phase 2 status spreadsheet. Conference with and instructions from W. Wendling re Phase 2 letters and follow up. Email request to Blue & Co. for investor and calculated payment list. Downloaded same, and noted additional things to do. | 1.50 hrs |
| 03/27/17 | AGHT | Collections. Voicemail message from Jeff Richardson. Compressed and forwarded copies of all 4 RJW Williams mortgages to J. Richardson with cc's to A.. Poindexter and W. Wendling. Follow up noted. | 0.30 hrs |

United States Securities & Exc

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/28/17 | WEW | Collection: Follow-up on Williams Claim | 0.40 hrs |
| 03/30/17 | WEW | Collections. Review debt written off | 0.30 hrs |
| 03/30/17 | AGHT | Collections. Reviewed emails from Risinger and W.Wendling re status of WIlliams bankruptcy and conference with W. Wendling re same. Reviewed things to do and updated priorities. Reviewed emails and downloaded draft proof of claim and supporting documents from Jeff Richardson related to RJW Williams Bankruptcy. Follow up noted. | 0.70 hrs |
| 03/30/17 | AGHT | Collections. Reviewed email from investor and response by W.Wending regarding Phase 2 letter. Updated status spreadsheet re same. | 0.20 hrs |
| 03/31/17 | AGHT | Collections. Downloaded and reviewed information from J. Risinger related to IRS FGC audit and responded to same. | 0.20 hrs |

| | |
|---|---|
| **Total fees for this matter** | **$26,760.00** |

**EXPENSES INCURRED**

| Date | Description | Amount |
|---|---|---|
| 02/22/17 | Filing fee paid to the Indiana Secretary of State for online filing of Business Entity Report  re: FarmGrowCap, LLC | 31.70 |
| 02/22/17 | Filing fee paid to the Indiana Secretary of State for online filing of Business Entity Report  re: Pincap, LLC | 31.70 |
| 02/24/17 | Postage charges | 347.15 |
| 03/02/17 | Postage charges | 25.49 |
| 03/03/17 | Postage charges | 20.23 |
| 03/15/17 | Postage charges | 26.08 |
| 03/31/17 | Copy expense since last invoicing | 7.60 |

| | |
|---|---|
| **Total expenses for this matter** | **$489.95** |

**BILLING SUMMARY**

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| HAWORTH, ANITA G. | 37.80 | hrs | 125.00 | /hr | $4,725.00 |
| WENDLING, WILLIAM E. | 67.80 | hrs | 325.00 | /hr | $22,035.00 |
| TOTAL FEES | 105.60 | hrs | | | $26,760.00 |
| TOTAL EXPENSES | | | | | $489.95 |
| TOTAL CHARGES FOR THIS BILL | | | | | $27,249.95 |
| **BALANCE NOW DUE** | | | | | **$27,249.95** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**April 3, 2017**

Billed through      03/31/17      WEW

Bill number      16214   -   00002   -   160245

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

# EXHIBIT B-2

RE: **Asset Disposition**
     **Our file number: 16214/2**

| | | | |
|---|---|---|---|
| Balance forward as of last bill dated | 01/04/17 | 160245 | $1,235.00 |
| Payments received since last bill (last payment | 03/22/17 ) | | $1,235.00 |
| **Net balance forward** | | | **$0.00** |

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 02/15/17 | WEW | Collections: RJ Williams Bankruptcy filing review; email to SEC with bankruptcy information/instruction to Anne Poindexter re legal action plan | 0.80 hrs |
| | | **Total fees for this matter** | **$260.00** |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| WENDLING, WILLIAM E. | 0.80 hrs | 325.00 /hr | $260.00 |
| TOTAL FEES | 0.80 hrs | | $260.00 |
| TOTAL CHARGES FOR THIS BILL | | | $260.00 |
| **BALANCE NOW DUE** | | | **$260.00** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**March 31, 2017**

Billed through      03/31/17      WEW

Bill number      16214   -   00003   -   160370

**United States Securities & Exchange Commission**
**c/o   Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL   60604**

# EXHIBIT B-3

RE: **Business Operations**
     **Our file number:   16214/3**

| | |
|---|---|
| | $0.00 |
| **Net balance forward** | |
| **Prepaid balance brought forward** | $2,000.00   cr |

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 01/03/17 | WEW | Collections: StadiumRed accounting information; information from Jeff Risinger and Matt Haab re $100,000 payment to New York law firm out of StadiumRed checking account | 1.60 hrs |
| 01/03/17 | AGHT | Private Placement. Voicemail message from JoAnna Niemic at Millennium requesting information regarding payments from Veros 702 for Loretta Showalter and from Veros Switch for Todd Schumacher. Memo re same.   Email to Valerie Brennan at Sommerset re same, cc W. Wendling. Telephone call to Millennium, left voicemail message for Ms. Niemic and follow up noted. Downloaded clearance letters from Blue & Co. for Stadiumred and Rockdale. Redacted and marked each letter. Forwarded same to A. Poindexter and C. Bonty for attaching to motions to transfer. Revised Rockdale motion to include statement regarding additional fees paid and allocations to be reviewed at end of Receivership. Forwarded revised Rockdale motion to A. Poindexter and C. Bonty. | 1.30 hrs |
| 01/03/17 | JEBT | Collections;   Drafted email to counsel for Shelly and Dennis Hartman regarding amending Blue Crop leases. | 0.20 hrs |
| 01/04/17 | WEW | Collections: Cherry Farms - accounting questions from Blue and Co.; status from Anne Poindexter re BCG inter-investor settlement | 1.00 hrs |
| 01/04/17 | AGHT | Private Placements. Email from Gareth Kuhl with corrected Release for Rockdale. Downloaded same for review and signature by W. Wendling. Obtained signature, scanned and forwarded same to Kuhl requesting confirmation to hold until court approval is obtained. Checked Blue Crop bank account and confirmed receipt of lease | 1.50 hrs |

| | | | |
|---|---|---|---|
| | | payments from Hartmann. Detailed Conference with W. Wendling regarding status of Stadiumred, Rockdale, Cherry Farms and Blue Crop Group. Reviewed and organized information received and noted things to do. Email to Gareth Kuhl with W. Wendling executed signature page and follow up noted. Prepared Exhibit B to Rockdale motion to transfer and forwarded same to A. Poindexter/C. Bonty with cc W. Wendling,. Follow up noted. | |
| 01/05/17 | WEW | Collections: Final questions to Matt Haab re clarification to Cherry Farms accounting issues; conference with Gwen Parker and JT Loughmiller re final issue relating to Cherry Farms accounting; conference with Anne Poindexter re status of BCG inter-investor agreement | 1.00 hrs |
| 01/05/17 | JEBT | Collections:  Began reviewing insurance documents provided for Heritage and Midwest properties for Blue Crop Group and linking up whether proper insurance was procured  pursuant to private placement. | 1.20 hrs |
| 01/06/17 | AGHT | Collections. Revised draft motion to transfer Stadiumred to include TIAA and fees. Forwarded same to A. Poindexter and C. Bonty, cc W.wendling, and follow up noted. | 1.30 hrs |
| 01/06/17 | JEBT | Collections:  Continued reviewing insurance documents to see whether they were in compliance with Blue crop Group private placement leases. | 0.50 hrs |
| 01/09/17 | WEW | Collections. Follow-up with Anita Haworth re information Blue and Co. requested for preparing taxes for remaining private placements; final review of Cherry Farms accounting; discuss with Blue and Co. clearance letter | 1.40 hrs |
| 01/09/17 | AGHT | Collections. Emails from and to A. Poindexter regarding accounting of receiver's funds for motion to transfer. Memo re same. Reviewed receivership financial records and completed accounting of Receiver's Blue Crop Group funds to date. Revised motion and proposed order to transfer BCG. Conference with W. Wendling re all, and forwarded revised motion and order to A. Poindexter, cc's to C. Bonty and W. Wendling. Follow up noted. | 1.40 hrs |
| 01/10/17 | WEW | Private Placement: Correspondence with Gareth Kuhl re StadiumRed; status of BCG transfer; waiting on Hamish Cohen | 0.50 hrs |
| 01/10/17 | WEW | Collections: Receive clearance letter on Cherry Farms from Blue and Co.; Blue and Co. request for W-9 relating to various assets paid out by private placements; compensation claim made by Mitchell re PinCap or PinFin | 2.30 hrs |
| 01/10/17 | JEBT | Collections  Drafted memo to Bill Wendling regarding need to amend order appointing receiver regarding language for qualified settlement funds of Blue Crop Group. | 0.50 hrs |
| 01/11/17 | WEW | Collections. Review clearance letter from Blue and Co.; edit and revise; report from Sam Hodson on his evaluation of Cherry Farms loans; telephone call with Sam Hodson re High Voltage Paint payments and Cherry Farms; account records will be sent indicating HVP repaid any advances by Cherry Farms | 0.80 hrs |
| 01/12/17 | WEW | Private Placement: Revise and edit motions to transfer Cherry Farms private placements | 1.30 hrs |
| 01/12/17 | WEW | Collections: Meeting with RKG Financial Services to discuss BCG liquidation and other private placement delinquent loans ( no charge ) | 1.00 hrs |

United States Securities & Exc

| 01/13/17 | WEW | Private Placement: Conference with Blue and Co. re clearance letter for Cherry Farms' private placements; review and edit motions | 0.50 hrs |
|---|---|---|---|
| 01/16/17 | WEW | Collections.Final edits and revisions to motion to transfer the various Cherry Farms private placements; clarification from Blue and Co. on issues in Cherry Farms clearance letter; finalize StadiumRed motion for transfer; send all to Anne Poindexter for filing; Blue Crop Group transfer - update transfer motion and forward to Anne Poindexter; BCG confidentiality issues and resolution; Rockville transfer issues; email to and from Gareth Kuhl re transfer | 2.80 hrs |
| 01/17/17 | WEW | Private Placement: Check distribution for Rockdale; follow-up questions to Anne Poindexter re status of BCG transfer | 0.60 hrs |
| 01/17/17 | AGHT | Collections. Reviewed and organized information related to Cherry Farms and noted things to do. | 0.20 hrs |
| 01/18/17 | WEW | Collections, Jennings, and True Blue Berry Management 2015 operating loan - tax preparation issues; conference with Blue and Co.; Rockdale payments to investors confirmation that payments are preferred equity payments; email to Kyle Robinson and Matt Haab for confirmation; order from court re transfer of StadiumRed; SEC's comments on Cherry Farms various motions on transfer | 2.30 hrs |
| 01/19/17 | WEW | Collections: Tax issues; meeting with accountants; telephone calls to Mr. Jennings and Shelly Hartmann re 1099 to issue investors; find social security numbers for investors; instructions to paralegal re information to send Mr. Jennings and Shelly Hartmann re tax issues | 4.30 hrs |
| 01/23/17 | WEW | Collections.: StadiumRed follow-up; discuss with Anne Poindexter status of Cherry Farms transfer motions; BCG status | 2.50 hrs |
| 01/24/17 | WEW | Private Placement: List of investors and payouts to Shelly Hartmann and Bobby Jennings to have 1099s sent to investors | 0.50 hrs |
| 01/24/17 | AGHT | Private Placement. Downloaded Rockdale QB file from Aliign/Blue & Co. and forwarded same to Valerie Brennan at Somerset. Forwarded security information and passwords for same by separate email. Reviewed information required and provided. Follow up noted. | 0.50 hrs |
| 01/25/17 | WEW | Collections: Cherry Farms transfer motions; call from Sam Hodson re offer on Cherry Farms additional information; Blue Crop confidentiality issue with Hamish Cohen; conference with Anne Poindexter re same; Veros Craft Brew document review | 3.00 hrs |
| 01/25/17 | AGHT | Private Placements. Email to Valerie Brennan regarding submission of Rockdale documents. Reviewed electronic file and noted items to discuss with W. Wendling. | 0.20 hrs |
| 01/27/17 | WEW | Collections. StadiumRed assignments; telephone call to Anne Poindexter to discuss; email re information for assignment; email from investor requesting transfer documents; Cherry Farms orders; send answer to Andre Guillaume's question; BCG - status of internal settlement | 4.20 hrs |
| 01/27/17 | JEBT | Collections Reviewed form library to create transfer and assignment intercreditor agreement to investment group for Blue Crop. | 0.50 hrs |
| 01/30/17 | WEW | Collections.Telephone conference with Anne Poindexter re conference call with investors' new attorney; pull documents to attach to assignment documents transferring private placement to investors; conference call with New York counsel re information on loan to StadiumRed; discuss assignment issue; follow-up with additional information to Anne Poindexter; Cherry Farms account review to | 4.30 hrs |

|  |  |  |  |
|---|---|---|---|
|  |  | formulate transfer to investors; review loan agreement to determine assignment or transfer or release to investors; conference call with attorney representing Flat 12 to discuss termination of Flat 12 by asset sale; request information to provide investors |  |
| 01/30/17 | AGHT | Collections. Reviewed and responded to emails. Downloaded information related to Rockdale and Stadiumred transfers. Conference with and instructions from W. Wendling re all. Follow up noted. Began detailed review of Stadiumred file from Veros and investor signed pages (completed subscription documents). Compared same to Investor Summary. Located subscription documents for 4 other investors not included in 1st closing. Memo re same. Conference with W. Wendling. Reviewed Rockdale distribution allocations and revised same. Emails to and from Rich Taylor at NBofI re same. Email to investors requesting direction as to Rockdale distributions and follow up noted. Emails from and to A. Poindexter regarding Security Agreement. Located and forwarded same with exhibits to A. Poindexter. | 4.30 hrs |
| 01/31/17 | WEW | Collections. Follow-up on documents to transfer Cherry Farms investments to investors; telephone conference with Anne Poindexter about issues relating to the Cherry Farms transfers; discuss Blue Crop Group transfer; email to attorneys in New York re transfer of StadiumRed; draft motion to distribute funds to Broker Dealer to investors; transfer funds from PinCap and PinFin; review accounting sent by Flat 12 attorney re sale of assets | 2.40 hrs |
| 01/31/17 | AGHT | Collections. Emails from and to 5 investors with instructions regarding their Rockdale distribution. Emails from and to A. Poindexter re status of Rockdale transfer. Conferences with W. Wendling regarding Champion Broker-Dealer private placement assets and distribution to PinCap/PinFin issues. | 0.90 hrs |
| 01/31/17 | JEBT | Collections:  Began preparing list of action items to still be completed before transfer of Blue Crop Group deal to investors. | 0.60 hrs |
| 02/01/17 | WEW | Private Placement: Blue Crop Group: settlement document for internal investors/notice to Anne Poindexter re acceptance | 0.50 hrs |
| 02/01/17 | WEW | Collections: Assignment document preparation research/distribution issues relating to Rockdale/information from attorney for Flat 12 re tax information and asset sale information/information sent to Valerie Brennan re transferred private placements/StadiumRed transfer documents to Mr. Koevary/notice to Broker Dealer investors/work on Cherry Farms transfers | 3.80 hrs |
| 02/01/17 | AGHT | Private Placement. Emails from and to investor regarding Rockdale distribution. Email to W. Wendling/A.Poindexter requesting assistance with getting response from investor. Conference with and instructions from W. Wendling re Champion Broker-Dealer. Located and forwarded information requested.Conference with and instructions from W. Wendling re Cherry Farms Assignments and memo re same. Began revising and drafting assignments for all 5 entities.Began researching investors included in each loan. Memo to W Wendling re same. | 3.50 hrs |
| 02/02/17 | AGHT | Private Placements. Reviewed things to do. Memo to W. Wendling re same. Emails from and to W. Wendling with instructions regarding Rockdale distribution checks. Checked investor(s)'s subscription documents for proper names to include on checks. Memo re same. | 3.60 hrs |

Email to Rich Taylor at NBofI with instructions to draw checks for all but 2 investors who have not yet responded. Drafted letter to Millennium enclosing James Fisher's check. Conference with and instructions from W. Wendling. Memo re same. Emails to and from A. Poindexter re Stadiumred and Cherry Farms assignments. Completed signature pages for all investors in each Cherry Farms private placement loans. Emailed all to A. Poindexter, cc W.Wendling.

| Date | Init | Description | Hours |
|---|---|---|---|
| 02/02/17 | JEBT | Collections  Finished reviewing outstanding items to be completed for Blue Crop Group deal to be transferred to investors. | 0.40 hrs |
| 02/03/17 | WEW | Private Placement: Review and sign BCG settlement and StadiumRed assignment/instructions to have Rockdale distributions sent to investors | 0.50 hrs |
| 02/03/17 | AGHT | Private Placement. Reviewed emails and things to do.Drafted letters to eight of ten Rockdale investors transmitting distribution checks. Instructions to secretary re same, cc W. Wendling, and follow up noted. Reviewed and responded to multiple emails from W. Wendling and secretary re Rockdale distribution. Email to Rich Taylor at National Bank of Indianapolis. Emails from and to Valerie Brennan at Somerset re additional documents related to private placements transferred to date, and noted things to do. | 1.50 hrs |
| 02/06/17 | WEW | Private Placement: StadiumRed transfer issues/BCG transfer issues/Rockdale answer investor questions | 1.40 hrs |
| 02/06/17 | AGHT | Private Placement. Emails from and to W. Wendling and secretary re Rockdale letters. Downloaded and saved pdf copies of same. Email to James Fisher with copy of letter to Millennium Trust with his distribution. Noted emails from Andre Guillaume and from Tim Williams re their distributions and follow up noted. Reviewed emails and noted status of Blue Crop Group and Stadiumred transfers. Downloaded and forwarded Blue Crop Group documents to W. Wendling for signature. Emails to W. Wendling with update re Rockdale and Blue Crop Group. Organized electronic file. Email from Tim Williams. Conference with W. Wendling re status of all. Email to Rich Taylor at NBofI requesting last two checks for Rockdale distribution. Emails from and to Rich Taylor. Instructions from W. Wendling re same. Traveled to NBofI to  pick up checks for Guillaume and Williams. | 2.30 hrs |
| 02/07/17 | AGHT | Private Placement. Finalized Rockdale distribution letters for Guillaume and  T. WIlliams. Forwarded same to W. Wendling for signature. Reviewed information related to Champion Broker Dealer. Reviewed emails regarding other private placements and from NBofI confirming closing of Rockdale account. Noted things to do and updated priorities. Email to Tim Williams with copy of letter and check sent to Millennium Trust for Rockdale distribution. Conference with and instructions from W. Wending re Champion Broker Dealer motion to transfer.  Revised motion and proposed order and conference with W. Wendling re same. Forwarded motion and order to A. Poindexter and to SEC for review and comment. Follow up noted | 1.80 hrs |
| 02/08/17 | AGHT | Collections. Reviewed multiple emails regarding status of Cherry Farms, Stadiumred and Blue Crop Group transfers. Emails from and to A. Poindexter regarding Blue Crop Group investor's escrow funds. Follow up noted. | 0.30 hrs |

| | | | |
|---|---|---|---|
| 02/09/17 | WEW | Private Placement: Email from StadiumRed investor inquiring about transfer of receivership file/send email to Anne Poindexter for response/check status of BCG escrow payment | 0.30 hrs |
| 02/09/17 | AGHT | Private Placements. Emails from and to Valerie Brennan at Somerset regarding information needed by her related to transfer of Private Placements. Uploaded information to Somerset for JF Wild, Switch tax returns, individual investor info, Jeff and Amy Cherry Mortgage. Reviewed emails and status of additional Cherry Farms, Blue Crop Group and Broker Dealer transfers and noted things to do. Instructions from W. Wendling. Email to Hamish Cohen with wiring instructions.Conferences with W. Wendling and memo to B. Zimmerman and T. Cochran re wire transfer. Conference with A. Poindexter re same. | 2.50 hrs |
| 02/10/17 | WEW | Collections: BCG escrow fund established/status on Cherry Farms transfers/review note on Cherry Farms individual investors/research plan to divest receivership of FGC; gather information to send investors attorney re Security Agreements and collateral contract/File Broker Dealer motion; review contract with life insurance company re policy information on Zdanow | 4.90 hrs |
| 02/10/17 | AGHT | Private Placements. Reviewed multiple emails and responded to inquiries related to Stadiumred, Blue Crop Group, Rockdale and Broker-Dealer. Noted things to do. Reviewed email from W. Wendling to A. Poindexter regarding Stadiumred. Forwarded information requested. | 0.50 hrs |
| 02/10/17 | JEBT | Collections:  Corresponded with Loren Andrelis regarding status of executed documents from True Blue Farms. | 0.20 hrs |
| 02/12/17 | WEW | Private Placement: Review file re security on assets information to be sent to investors New York lawyers | 2.00 hrs |
| 02/13/17 | WEW | Collections. Cherry Farms FBI email/email to SEC with report for DOJ and FBI; StadiumRed security issues/research file for additional information re security interests; research re receivership issue/draft transfer of individual investors | 3.60 hrs |
| 02/13/17 | AGHT | Private Placements. Instructions from W. Wendling re Stadiumred file. Performed detailed review of Stadiumred file and conferences with W. Wendling re same. Copied electronic files to disk. Conference with W. Wendling re corporate filings due in Michigan related to Blue Crop Group and FGC Midwest Blueberry Real Estate and FGC Midwest Blueberry Equipment. Obtained signatures. Scanned and emailed same to Amy Schwabb at Corporation Service Company. Conference with and instructions from W. Wendling re Broker Dealer transfer and funds held in Receiver's accounts. Memo re same. | 4.30 hrs |
| 02/14/17 | AGHT | Private Placements. Conference with and instructions from W. Wendling re Pin Fin and PinCap accounts. Email to Rich Taylor at NBofI re transfer of funds and ordering checks for PinCap. Email from Rich re same. | 0.50 hrs |
| 02/14/17 | JEBT | Collections:  Corresponded with counsel for Shelly Hartmann on True Blue documents concerning amendments to leases. | 0.20 hrs |
| 02/15/17 | WEW | Collections. Research file for additional security documents - Employment Agreements; send email to Anne Poindexter re Employment Agreement; Broker Dealer issues of distribution; email to SEC re payment to Veros Investors | 2.30 hrs |

| | | | |
|---|---|---|---|
| 02/15/17 | AGHT | Collections.. Emails from and to W. Wendling re status of Stadiumred transfer. | 0.20 hrs |
| 02/15/17 | JEBT | Collections  Meeting with Bill Wendling to discuss finalization of documents in order to transfer Blue Crop Group deal to investors. | 0.30 hrs |
| 02/16/17 | AGHT | Private Placements. Reviewed emails regarding Stadiumred and Broker-Dealer. Noted things to do and updated priorities.Instructions from W Wendling re email to investors. Drafted and sent email to every investor on behalf of W. Wendling per his instructions, requesting instructions regarding payment. Follow up noted. Conferences with W. Wendling re same. Drafted checks and enclosure letters for 3 investors. Processed same. Reviewed and researched information and documents related to Blue Crop Group. Instructions from W. Wendling re same.  Follow up noted. | 3.00 hrs |
| 02/16/17 | JEBT | Collections:  Reviewed email correspondence with Bill Wendling and Loren Andrulis regarding transfer of Blue Crop Group deal to investors. | 0.30 hrs |
| 02/17/17 | WEW | Private Placement: Blue Crop Group request to release escrow funds/instructions to paralegal re send money/email from Matt Haab inquiring about status of tax statements for various receivership entities - email response and send to Blue and Co./discuss with Anne Poindexter various parties making claims on Veros Investment payment from the Broker Dealer pay off (2/18/2017) | 1.20 hrs |
| 02/20/17 | WEW | Private Placement: Monitor efforts Anita Haworth is making to collect information for the investors of Blue Crop Group to receive from the receivership | 0.30 hrs |
| 02/20/17 | AGHT | Private Placements. Emails from and to W. Wendling re Blue Crop Group. Noted things to do and updated priorities.  Researched  Blue Crop Group Midwest and Heritage info and forwarded same. Continued researching the refinance documents from Veros. Email to J. Risinger requesting assistance to locate information needed. | 2.90 hrs |
| 02/21/17 | WEW | Private Placement: Check status of wire transfer to BCG investor/confirmed transfer/John Bishop's follow-up re documents from Shelly Hartmann (TBBM) | 0.60 hrs |
| 02/21/17 | JEBT | Collections  Drafted email to Loren Andrulis regarding signed security documents for Hartmanns concerning Blue Crop Group. | 0.20 hrs |
| 02/22/17 | WEW | Private Placement: Update on information from BCG documents relating to investor documents/business entity reports | 0.30 hrs |
| 02/22/17 | AGHT | Private Placements. Emails from and to Jeff Risinger and Matt Haab re Blue Crop Group Midwest & Heritage Refinance.  Downloaded investor subscription documents. Reviewed same. Emailed equity and debt subscriptions to A Poindexter for review. | 1.00 hrs |
| 02/22/17 | AGHT | Collections. Began business entity report for FGC -  noted additional information needed. Email to Jeff Risinger and W. Wendling requesting information needed for business entity reports for FGC and PinCap. Follow up noted. Email from Jeff Risinger re same and follow up noted. Filed business entity reports for FarmGrowCap and PinCap. | 1.00 hrs |
| 02/23/17 | AGHT | Collections. Email from Jeff Risinger confirming meeting to review Blue Crop Group documents. | 0.10 hrs |
| 02/24/17 | WEW | Collections. Telephone conference with Sam Hodson re Cherry Farms potential offer and accounting cost issue | 0.30 hrs |

| 02/28/17 | AGHT | Collections. Farms and Stadiumred transfers. Noted things to do and updated priorities. Conference with Jeff Risinger to review Blue Crop Group loans documentation, confirmed proper documents forwarded to A. Poindexter to review in preparation for transfer documents. Completed downloading all subscription and ppm documents for every investor in Midwest & Heritage Refinance Loan. Email to Matt Haab requesting updated investor summary for same. | 1.50 hrs |
|---|---|---|---|
| 03/01/17 | WEW | Private Placement: Review how receivership fees have been handled by the various private placements for possible reallocation of expense between private placements and FGC and VFLH. | 2.20 hrs |
| 03/01/17 | AGHT | Private Placement. Downloaded updated investor summary from Matt Haab and forwarded same to A. Poindexter. | 0.20 hrs |
| 03/06/17 | WEW | Collections: Adjust payment accounting for private placements in response to investor statement and objection to 7th fee application. Telephone conference with JT Loughmiller re revisions and information about Blue and Co.'s billing | 7.30 hrs |
| 03/13/17 | AGHT | Collections.Heritage lease and researched information related to same. | 0.20 hrs |
| 03/13/17 | JEBT | Collections  Re-reviewed leases and revised to respond to detailed email of Loren Andrulis regarding transfer of Blue Crop Group to investors. | 2.30 hrs |
| 03/14/17 | WEW | Collections: Status of the transfer of StadiumRed, BCG, and Cherry Farms; investors through their attorneys request transfers in part | 1.30 hrs |
| 03/14/17 | AGHT | Collections. Reviewed emails and attachments between J. Bishop and L. Andrulis regarding TBBM leases. | 0.20 hrs |
| 03/14/17 | JEBT | Collections:  Finalized detailed response to Loren Andrulis regarding amending leases for Blue Crop Group. | 0.50 hrs |
| 03/15/17 | AGHT | Collections. Emails from and to A. Poindexter regarding Blue Crop Group Transfer and conference with W. Wendling re same. Downloaded updated Receivership bank accounts overview for W.Wendling, and follow up noted. | 0.20 hrs |
| 03/15/17 | AGHT | Collections. Emails from and to Valerie Brennan at Somerset regarding Rockdale QuickBooks file, final distribution and 2016 1099s. Provided information requested and re-uploaded QBB file. | 0.50 hrs |
| 03/15/17 | AGHT | Collections. Stadiumred. Downloaded and reviewed  Assignment of Agreement and compared investor signatures to Investor Summary. Obtained Kevin Tretter's signature page from W. Wendling. Memo to W. Wendling and A.Poindexter re missing signature page for McCrady. Scanned and emailed insurance information to A. Poindexter received from Security Mutual Life re Stadiumred policy, and follow up noted. | 0.50 hrs |
| 03/15/17 | AGHT | Collections. Conference with W.Wendling re status of transfers of Blue Crop Group, Cherry Farms and Stadiumred. Memo re same. | 0.40 hrs |
| 03/15/17 | AGHT | Collections. Conference with W. Wendling re status of Blue Crop Group transfer and reviewed emails re same. | 0.10 hrs |
| 03/15/17 | AGHT | Collections. Email from A. Poindexter with fully executed Assignment related to Stadiumred. Conference with W. Wendling re same. Downloaded fully executed Assignment, added Kevin Tretter signature page, and emailed copy of same to A.Poindexter. Follow up noted. | 0.40 hrs |
| 03/15/17 | AGHT | Private Placements. Reviewed proposed intercreditor assignments | 0.10 hrs |

United States Securities & Exc

|  |  |  |  |
|---|---|---|---|
|  |  | and PinCap assignment for Blue Crop Group and W. Wendling's email re same. |  |
| 03/16/17 | WEW | Collection:  Telephone conference with TBBM's attorney re signatures for documents and provision re interim investors; telephone conference with BCG investors; review BCG file for information relating to documents needed to be executed | 2.00 hrs |
| 03/17/17 | WEW | Collections: Order from the Court/telephone conference with attorney representing TBBM re various documents that need to be executed/discussed interim investors extension of loan and documents that TBBM would like to have re clarifying the obligation to the interim investors/respond to investors questions re distribution/telephone conference with Anne Poindexter re transfer of BCG (Conway request) and Cherry Farms (Tretter request) | 1.80 hrs |
| 03/20/17 | JEBT | Collections:  Prepared redlined version of Heritage Farms real estate lease to send to Loren Andrulis and revised equipment leases for Shelly and Dennis Hartman to sign to transfer Blue Crop Group to investors. | 4.00 hrs |
| 03/21/17 | WEW | Collection: Cherry Farms assignment issues re caption/status report from Anne Poindexter re BCG transfer/investor questions re Phase II letter and tax issues | 2.20 hrs |
| 03/21/17 | AGHT | Collections. Conference with W. Wendling re Cherry Farms transfer documents. | 0.20 hrs |
| 03/21/17 | JEBT | Collections  Reviewed Loren Andrulis' final amendments to Midwest and Heritage Farms equipment leases for Blue Crop Group. | 0.30 hrs |
| 03/21/17 | JEBT | Collections. Corresponded with Brett Cummings of Willis Law in Kalazamoo regarding recording mortgages in Ottawa County for Blue Crop Group. | 0.30 hrs |
| 03/21/17 | JEBT | Collections  Corresponded with Adam Keilen regarding referral to Michigan lawyer regarding recording mortgages in Ottawa County for Blue Crop Group. | 0.20 hrs |
| 03/21/17 | JEBT | Collections  Corresponded with Jeff Risinger regarding confirming documents to be filed in Ottawa County for Blue Crop Group. | 0.40 hrs |
| 03/22/17 | WEW | Collection: Cherry Farms transfer issues/locate investor/telephone call from Sam Hodson re Cherry Farms escrowed checks/BCG documentation issues with both TBBM to the interim and permanent investors/conference with JT Loughmiller/tax issue for VCB investors/conference with Blue and Co. re VCB tax issue | 3.20 hrs |
| 03/22/17 | AGHT | Collections. Emails from and to W. Wendling re Cherry Farms investor. Instructions from W. Wendling re non-responding investor (H&W). Researched contact information for investors and conference with W. Wendling re same. Emails from and to C.Bonty/A.Poindexter regarding Cherry Farms investor lists, forwarded additional copies of same, and follow up noted. | 0.70 hrs |
| 03/22/17 | AGHT | Private Placements. Email from Jeff Risinger regarding second mortgage on Midwest farm by FGC Midwest Blueberry Real Estate and conference with J. Bishop re status of same. Researched information. Follow up noted. Conferences with J. Bishop and Jeff Risinger re same. Researched title companies in Ottawa County, Michigan. Telephone calls to each to obtain information. Conferences with J. Bishop and with W. Wendling re same. Instructions from W. Wendling and follow up noted. | 1.70 hrs |

United States Securities & Exc

| 03/22/17 | JEBT | Collections: Prepared Blue Crop Group security documents for filing in Ottawa County. | 1.00 hrs |
|---|---|---|---|
| 03/22/17 | JEBT | Collections  Re-reviewed security documents for Blue Crop Group needing to be filed in Ottawa County to discern if everything had been executed (No Charge). | 2.00 hrs |
| 03/22/17 | JEBT | Collections. Reviewed final amendments to Heritage and Midwest Equipment leases to sign off on. | 0.30 hrs |
| 03/23/17 | WEW | Collection: Documents from BCG investors/list of issues to resolve for administration of receivership/Veros Craft Brew tax issues/Cherry Farms individual loans document review for Assignments | 1.80 hrs |
| 03/23/17 | AGHT | Collections. Email inquiry from C. Bonty re individual loans (Bridge loans) for Cherry Farms and list of investors related to same. Reviewed file information from Veros and responded to same. Follow up noted. | 0.30 hrs |
| 03/23/17 | AGHT | Private Placements. Conferences with J. Bishop and W. Wendling regarding Michigan Firm's charge for services related to recording of mortgages and equipment liens. Instructions from W. Wendling. Drafted reimbursement check to pay back firm's credit card and obtained signature from W.Wendling. | 0.30 hrs |
| 03/23/17 | JEBT | Collections.  Corresponded with and facilitated filing of security documents for Blue Crop Group by Michigan counsel. | 1.50 hrs |
| 03/27/17 | WEW | Collection: Telephone conference with Loren Andrulis re BCG documentation and review his concern about TBBM and the security interests of BCG interim investors/file research re interim investors security interest/email to Anne Poindexter re BCG interim investors security interest in TBBM | 3.10 hrs |
| 03/27/17 | AGHT | Collections. Reviewed emails from and between A.Poindexter and W. Wending, and instructions from Poindexter regarding Cherry Farms transfers. Noted things to do and update priorities. | 0.20 hrs |
| 03/27/17 | AGHT | Collections. Reviewed information from A.Poindexter regarding signatures from Cherry Farms investors and compared same to investor records. Email to Poindexter regarding 2 missing signatures, cc Wendling, and follow up noted. Conference with W.Wendling re same. | 0.50 hrs |
| 03/27/17 | AGHT | Private Placements. Conference with and instructions from W. Wending re title searches for Blue Crop Group michigan properties. Email copy of mortgage and tax notices to Amy Jacobs at Transnation Title in Grand Haven. Noted receipt of email out of office notice. Forwarded request to assistant, Amanda Hyde at Transnation for processing, cc's to Wendling and J. Bishop. Additional emails and telephone conference with Transnational regarding title search. Follow up noted. Conference with and instructions from W. Wending re recorded Blue Crop Group mortgages and assignments. Conference with J. Bishop re same and confirmed properly recorded. Set up electronic files and forwarded same to W.Wendling via hard copy. | 1.80 hrs |
| 03/27/17 | AGHT | Private Placements. Conference with and instructions from W. Wending re notice to Veros Craft Brew investors. Revised notice, obtained approval and emailed notice to all investors. Emails from and to Bob Christianson re same, and follow up noted. | 0.40 hrs |
| 03/27/17 | JEBT | Collections.  Reviewed recorded securities and updated list of | 2.00 hrs |

| | | | |
|---|---|---|---|
| | | documents needed from tenants of Blue Crop Group (No Charge). | |
| 03/28/17 | WEW | Collection:  Blue Crop Group - Review security interests held by interim investors against TBBM; review operating and governance documents re all BCG investors/action plan re transfer (or non transfer) of BCG from receivership | 3.20 hrs |
| 03/28/17 | JEBT | Collections. Meeting with Bill Wendling to discuss details of Blue Crop Group transfer. | 1.00 hrs |
| 03/28/17 | JEBT | Collections. Re-reviewed documents to ensure necessary documents were being recorded (No Charge). | 1.70 hrs |
| 03/29/17 | WEW | Collection: Issues relating to BCG transfer/information and documents from TBBM's attorney/outline transfer issues with Anne Poindexter/information about the Heritage purchase from Jeff Risinger | 1.40 hrs |
| 03/29/17 | JEBT | Collections. Reviewed documents drafted by lawyer for True Blueberry management and analyzed as to security issues (No charge). | 2.00 hrs |
| 03/29/17 | JEBT | Collections. Began reviewing Blue Crop Group operating agreement to discern how voting structure ties in with investors. | 1.00 hrs |
| 03/30/17 | WEW | Collection: BCG transfer issues/information to Anne Poindexter re transfer/memo to Anne Poindexter re mortgage issues/review documents signed by the Hartmanns | 1.70 hrs |
| 03/30/17 | AGHT | Private Placement. Reviewed emails between W.Wendling, J.Bishop, A.Poindexter and Lloren Andrulis regarding Blue Crop Group leases, assignments and mortgages. Noted things to do and updated priorities. Downloaded cover pages and signature pages from True Blueberry Mgmt attorney. Reviewed email from J.Bishop re additional things to do and memo re same. | 0.90 hrs |
| 03/30/17 | AGHT | Private Placement. Instructions from W. Wending re Veros Investments distribution check from Broker-Dealer. Drafted check and enclosure letter  and forwarded same to W. Wendling for review and approval. | 0.30 hrs |
| 03/30/17 | JEBT | Collections.  Corresponded with counsel for True Blueberry management regarding mortgages. | 0.20 hrs |
| 03/30/17 | JEBT | Collections. Corresponded with True Blueberry management regarding adding receiver on crop insurance policies. | 0.30 hrs |
| 03/30/17 | JEBT | Collections. Meeting with Bill Wendling to discuss True Blueberry management mortgages. | 0.30 hrs |
| 03/30/17 | JEBT | Collections. Re-reviewed existing security agreements for Veros and contacted Jeff Risinger to clarify date. | 1.00 hrs |
| 03/31/17 | WEW | Collection: Blue Crop Group - title work/Cherry Farms - edit/gather documents for transition of BCG/PinCap and FGC tax issues/discuss with Blue and Co. | 3.60 hrs |
| 03/31/17 | JEBT | Collections. Corresponded with Shelly Hartman of True Blueberry management  regarding crop insurance. | 0.30 hrs |
| | | **Total fees for this matter** | **$41,255.00** |

**EXPENSES INCURRED**

| | | |
|---|---|---|
| 03/22/17 | Federal Express to Willis Law, Kalamazoo | 57.35 |
| 03/27/17 | Postage charges | 33.33 |
| 03/27/17 | Postage charges | 33.33 |

United States Securities & Exc

| 03/31/17 | Copy expense since last invoicing | 20.80 |

**Total expenses for this matter**                                                    **$111.48**

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| HAWORTH, ANITA G. | 52.20 hrs | 125.00 /hr | $6,525.00 |
| BISHOP, JOHN B. | 4.00 hrs | FLAT FEE /hr | No Charge |
| BISHOP, JOHN B. | 23.70 hrs | 175.00 /hr | $4,147.50 |
| WENDLING, WILLIAM E. | 95.10 hrs | 325.00 /hr | $30,582.50 |
| TOTAL FEES | 175.00 hrs | | $41,255.00 |
| TOTAL EXPENSES | | | $111.48 |
| TOTAL CHARGES FOR THIS BILL | | | $41,366.48 |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**April 3, 2017**

Billed through          03/31/17          WEW

Bill number          16214    -   00004   -   160247

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

# EXHIBIT B-4

RE: **Case Administration**
     **Our file number:  16214/4**

| | | |
|---|---|---|
| Balance forward as of last bill dated | 01/04/17          160247 | $15,183.10 |
| Payments received since last bill (last payment | 03/22/17  ) | $15,183.10 |
| **Net balance forward** | | **$0.00** |

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 01/03/17 | AGHT | Supervision. Reviewed and organized multiple documents from W. Wendling and noted things to do.Conference with W. Wendling re multiple matters and things to do. Memo re same. | 0.80 hrs |
| 01/04/17 | AGHT | Supervision. Fee Application - NO CHARGE. Reviewed and made corrections to prebills. Forwarded same to W. Wendling for final review prior to posting and printing. | 1.10 hrs |
| 01/04/17 | AGHT | Supervision. Scanned and coded letter from Firrin Associates with claim for services to Pin Financial. Letter to Firrin acknowledging receipt of same. Follow up noted. Instructions from W. Wendling re status of Robert Mitchell claim and several other matters. Noted things to do, and memo re same. . | 0.60 hrs |
| 01/05/17 | AGHT | Supervision. Fee Application - NO CHARGE. Began downloading invoices from Blue & Co. | 0.40 hrs |
| 01/06/17 | AGHT | Supervision. Fee Application - NO CHARGE. Downloaded invoices from Blue & Co. and began updating accountants' fee spreadsheet. | 0.50 hrs |
| 01/09/17 | AGHT | Supervision. Reviewed email and noted multiple things to do. Updated priorities. Downloaded 2 filings from Friday. Updated and hyperlinked pleadings index and uploaded documents to website. | 0.70 hrs |
| 01/10/17 | AGHT | Supervision. Downloaded 3 orders. Updated and hyperlinked pleadings index. Uploaded motions filed 1/6/17 and orders entered 1/9/17 to website. Conference with W. Wendling re status of several matters. | 0.60 hrs |
| 01/10/17 | AGHT | Supervision. Conference with W. Wendling re status of motion to transfer Stadiumred, and various other issues in preparation of working on interim report for period ending 12/31/16.. | 0.50 hrs |
| 01/11/17 | WEW | Supervision: Work on Quarterly Report; meeting with accountant to discuss accounting issues relating to Cherry Farms for Quarterly | 6.00 hrs |

| | | | |
|---|---|---|---|
| | | Report; draft partial summary of activities of the Receiver; conference with paralegal to give instructions on several inserts to Quarterly Report | |
| 01/11/17 | AGHT | Supervision. Conference with W. Wendling re 7th interim report and first information to include in same. Memo. Email from W.Wendling with pdf copies of Blue & Co. Cherry Farms information. Reviewed information from Blue & Co. re same. Downloaded and reviewed scheduling order from Court. Updated and hyperlinked pleadings index. Uploaded order to website.Conference with W. Wendling re 7th interim report. Located information and forwarded same. | 1.00 hrs |
| 01/12/17 | WEW | Supervision: Work on Quarterly Report | 2.50 hrs |
| 01/12/17 | AGHT | Supervision. Conferences with and instructions from W. Wendling re information regarding Cherry Farms for interim report. Conference with and detailed review of information, Blue & Co. draft clearance letters and motions for transfer of Cherry Farms. Follow up noted. Conference with W. Wendling re order from court setting hearing on investors objection. Follow up noted. | 2.50 hrs |
| 01/13/17 | WEW | Supervision: Conference with Blue and Co. for information relating to Quarterly Report | 1.00 hrs |
| 01/13/17 | AGHT | Supervision. Downloaded order from Court. Updated and hyperlinked pleadings index. Uploaded order to website. Emailed same to all VFLH/FGC investors, cc W. Wendling and A. Poindexter. Follow up noted.. Worked on interim report and researched information re Cherry Farms bank accounts. Conferences with W. Wendling re same and regarding several motions to transfer Cherry Farms private placements. | 3.00 hrs |
| 01/16/17 | WEW | Supervision: Seventh Quarterly Report draft and edit | 1.30 hrs |
| 01/16/17 | AGHT | Supervision. Fee Application - NO CHARGE. Email to A Poindexter and C. Bonty re invoices for last quarter. Attempted to download SEC bills in Excel and memo to T. Cochran re same. Conferences with B. Zimmerman. Downloaded Receiver's invoices in Excel format in preparation for calculations needed for fee application. Follow up noted. | 1.60 hrs |
| 01/16/17 | AGHT | Supervision. Conference with W. Wendling re things to do and priorities. Memo re same. Downloaded revised Cherry Farms clearance letters from Blue & Co. Redacted pdfs and prepared exhibits. Revised and finalized motions, proposed orders and exhibits to transfer Cherry Farms entities (5) and Stadiumred. Obtained approval from W. Wendling. Emails to SEC and A.Poindexter with all for review. Reviewed additional information and worked on 7th Interim Report. Conference with and instructions from W. Wendling re Blue Crop Group. Revised Blue Crop Group motion and order and conference with W. Wendling re same. Emailed redline changes to A. Poindexter. | 4.50 hrs |
| 01/17/17 | AGHT | Supervision. Fee Application - NO CHARGE. Continued working on CGG invoices in preparation for calculations required for Fee Application. | 4.50 hrs |
| 01/17/17 | AGHT | Supervision. Emails from and to C. Bonty re Stadiumred motion to transfer and conference with W. Wendling re same. Downloaded file-marked motion to transfer Stadiumred and attachments thereto. Updated and hyperlinked pleadings index. Uploaded same to Receiver's webpage. | 0.60 hrs |

United States Securities & Exc

| 01/18/17 | WEW | Supervision: Conference with paralegal on issues to incorporate into Quarterly Report | 1.00 hrs |
|---|---|---|---|
| 01/18/17 | AGHT | Supervision. Reviewed emails from SEC re Cherry Farms motions to transfer. Performed additional redactions to Exhibits and forwarded same to A. Poindexter and C.Bonty for filing. Follow up noted. Conference with W. Wendling re status of multiple matters and things to do. Updated priorities. Downloaded file-stamped order approving transfer of Stadiumred. Updated and hyperlinked pleadings index and uploaded same to Receiver's webpage. | 1.30 hrs |
| 01/18/17 | AGHT | Supervision. Fee Application - NO CHARGE. Downloaded APW invoices and began reviewing same. Email to C.Bonty and A.Poindexter requesting replacement invoice for -002 Asset Disposition invoice to correct rate charged. Prepared spreadsheet calculations related to APW invoices. Updated and completed spreadsheet and calculations related to Oregon counsel invoices. Transferred information over to master spreadsheet and conference with W. Wendling re status. | 4.50 hrs |
| 01/19/17 | WEW | Supervision: Edits to Quarterly Report | 0.50 hrs |
| 01/19/17 | AGHT | Supervision. Worked on Interim Report.  Reviewed Cherry Farms details and clearance letters. Conference with W. Wendling re same. Email to to J. Loughmiller re CF 2013 clearance letter. Telephone conference with C. Bonty re Cherry Farms motions, and follow up noted. | 4.60 hrs |
| 01/20/17 | AGHT | Supervision. Downloaded updated clearance letter for Cherry Farms 2013 loan. Redacted same. Forwarded updated clearance letter to C. Bonty and A. Poindexter for filing with motion. Worked on 7th interim report. | 1.30 hrs |
| 01/22/17 | AGHT | Supervision. Worked on interim report | 2.70 hrs |
| 01/23/17 | WEW | Supervision: Prepare 7th Quarterly Report; edit and revise first draft; discuss and instruct paralegal re edits to report; add information about activity with StadiumRed for last quarter | 2.50 hrs |
| 01/23/17 | AGHT | Supervision. Worked on Interim report. Conference with and instructions from W. Wendling re same. Forwarded draft of report to W. Wendling for review. Began drafting Exhibit A. Receiver's receipts and disbursements. | 4.50 hrs |
| 01/24/17 | AGHT | Supervision. Conference with and instructions from W. Wendling re Interim Report. Completed accounting information for interim report and continued working on interim report. Downloaded and reviewed Minute Entry from court. Updated and hyperlinked pleadings index, and uploaded same to Receiver's web page. Conference with W. Wendling. | 4.50 hrs |
| 01/25/17 | WEW | Supervision:  Work on report | 2.60 hrs |
| 01/25/17 | AGHT | Supervision. Fee Application - NO CHARGE. Performed detailed review of Krebs Nov/Dec invoice. Conference with W. Wendling re same. Email to Mr. Krebs regarding future invoicing detail. Completed spreadsheet with calculations related to categories and legal activities and prepared exhibit cover sheet. Performed detailed review of Aliign invoices. Completed completed exhibit coversheet for accountants' invoices. | 2.70 hrs |
| 01/25/17 | AGHT | Supervision. Conference with W. Wendling re interim report and memo re same. Continued working on Interim Report. Forwarded | 4.70 hrs |

|          |       | final draft report and Exhibit A to W. Wendling for final review. | |
|----------|-------|------------------------------------------------------------------|----------|
| 01/26/17 | WEW   | Supervision: Final revisions to seventh report; send to Anne Poindexter and SEC for review and comments | 1.30 hrs |
| 01/26/17 | AGHT  | Supervision. Reviewed and organized electronic file Noted things to do and updated priorities. Downloaded Orders from court. Updated and hyperlinked pleadings index. Conference with W. Wendling re Cherry Farms motions to transfer. Instructions from W. Wendling re draft interim report. Revised same and forwarded to SEC and A. Poindexter for review. | 2.00 hrs |
| 01/26/17 | AGHT  | Supervision. Fee Application - NO CHARGE. Worked on accountant's spreadsheet and calculations for time categories. | 1.00 hrs |
| 01/27/17 | AGHT  | Supervision. Fee Application - NO CHARGE. Worked on Accounting invoices spreadsheet. Memo to W Wending re Cherry Farms invoices. | 0.80 hrs |
| 01/30/17 | AGHT  | Supervision. Downloaded and reviewed orders from court approving transfers of all remaining Cherry Farms entities. Updated and hyperlinked pleadings index. Uploaded all to website. Conference with and instructions from W Wendling re same. Reviewed status of 7th interim report and conference with W. Wendling re same. | 1.30 hrs |
| 01/30/17 | AGHT  | Supervision. Fee Application - NO CHARGE. Continued working on Accountants spreadsheet calculations for categories and legal activities. | 1.50 hrs |
| 01/31/17 | WEW   | Supervision:  Discussed seventh Quarterly Report with SEC; instructions to file motion that it will be filed on or before February 10 | 1.30 hrs |
| 01/31/17 | AGHT  | Supervision. Fee Application - NO CHARGE. Completed calculations for accountants' spreadsheet. Completed calculations for all categories and time for 4th quarter 2016. Began drafting fee application. | 5.90 hrs |
| 01/31/17 | AGHT  | Supervision. Conference with W. Wendling re status of multiple matters and things to do. Updated priorities. Downloaded and reviewed A. Poindexter redline changes to draft 7th interim report. Forwarded same to W. Wendling for review. | 0.80 hrs |
| 02/01/17 | WEW   | Supervision. Fee Application - NO CHARGE. Invoices from Blue and Co. for January/court order | 0.70 hrs |
| 02/01/17 | AGHT  | Supervision. Emails from and to Matt Haab regarding refund due to former Veros employees related to healthcare premium. Reviewed email from W. Wendling re same, and follow up noted. Conference with and instructions from W. Wendling regarding motion for enlargement of time to file 7th Interim Report. Drafted motion and proposed order for enlargement. Conferences with A. Poindexter and W. Wendling re same. Revised motion. Emailed all counsel re enlargement and requesting response re same. Downloaded order from court regarding Feb. 8, hearing on Investors Objection. Downloaded appearance by Scott Adams on behalf of individual investor. Updated and hyperlinked pleadings index and uploaded copy of order to website. | 1.50 hrs |
| 02/02/17 | WEW   | Supervision: Notify court of Andre Guillaume's objection to extend Quarterly Report | 0.50 hrs |
| 02/02/17 | AGHT  | Supervision. Fee Application - NO CHARGE. Worked on SFAR. Updated draft of fee application and forwarded rough draft to W. Wendling for review. | 0.90 hrs |

| 02/02/17 | AGHT | Supervision. Reviewed and organized emails and electronic file. Noted things to do and updated priorities.Downloaded file-stamped motion for enlargement and file-stamped Notice regarding investor objection. Noted additional things to do. | 0.90 hrs |
| 02/03/17 | AGHT | Supervision. Updated and hyperlinked pleadings index. Uploaded Receiver's motion for enlargement , and Receiver's notice of investor objection to the same to Receivership web pages. Reviewed information and instructions from W. Wendling. Drafted motion to transfer funds and make final distribution to investors in Senefeld Risinger (broker dealer) loan.. Emailed drafts to W. Wendling for review, and follow up noted. | 2.20 hrs |
| 02/06/17 | AGHT | Supervision. Downloaded and reviewed Order approving motion for enlargement. Updated and hyperlinked pleadings index. Uploaded Order to website. Conference with and instructions from  W. Wendling re status of multiple matters. Reviewed information received. Noted things to do and updated priorities. | 0.90 hrs |
| 02/06/17 | AGHT | Supervision. Detailed conference with W. Wendling regarding status of RJW Williams Farms settlement and bankruptcy; Cherry Farms, Stadiumred Blue Crop Group and FGC audit. Organized documents received, noted additional things to do and updated priorities. | 0.80 hrs |
| 02/06/17 | AGHT | Supervision. Fee Application - NO CHARGE. Conference with W. Wendling re status of fee application. Finalized and forwarded hard copies of invoices for all retained personnel and coversheets for each for 4th quarter 2016 to W. Wendling. Follow up noted. | 0.70 hrs |
| 02/07/17 | WEW | Supervision:  Revise portion of Interim Report | 0.80 hrs |
| 02/07/17 | AGHT | Supervision. Fee Application - NO CHARGE.  Worked on SFAR. | 3.40 hrs |
| 02/08/17 | AGHT | Supervision. Fee Application - NO CHARGE. Completed drafting SFAR. Revised Fee application. Completed calculations for allocation of fees to accounts. Forwarded all to W. Wendling for review .Memo to W. Wendling re same. | 4.80 hrs |
| 02/08/17 | AGHT | Supervision. Downloaded Minute Entry (re Feb 8 hearing) and Order (re Receiver's Report due Feb 10). Uploaded same to Receivership web page. | 0.30 hrs |
| 02/09/17 | WEW | Supervision. Review notice from court instructing the Receiver to set forth in the 7th Quarterly Report a projectional timeline for the termination of the receivership along with projected costs; contact Blue and Co. for information on future expenses/contact Anne Poindexter for information on future expenses; draft timeline for court with anticipated expenses; send draft to Anne Poindexter and SEC for review and comment/revise pursuant to comments/additional revisions to report | 4.60 hrs |
| 02/09/17 | AGHT | Supervision. Updated and hyperlinked pleadings index. Conference with W. Wendling re 7th interim report and 7th fee application and Court's order to include receivership windown information with interim report due 2/10/17. Conferences with W. Wendling, A. Poindexter and with Blue & Co. re additional information needed for 7th Interim Report due tomorrow per Order entered 2/8/17 and memo re same. | 2.30 hrs |
| 02/10/17 | WEW | Supervision: Prepare 7th fee application ( no charge ) | 3.50 hrs |
| 02/10/17 | AGHT | Supervision. Reviewed emails from SEC and A. Poindexter with changes to Report and specifically to information related to winding down Receivership. Reviewed and accepted track changes in wind | 2.80 hrs |

|            |      |                                                                                                                                                                                                                                                                                                                                                                                |          |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            |      | down section and in report and revised both. Updated table of private placements transferred/completed and added same to wind-down information. Forwarded revised wind-down section to W. Wendling for review.                                                                                                                                                                     |          |
| 02/10/17   | AGHT | Supervision. Fee Application - NO CHARGE. Revised calculations related to allocation of fees. Conference with and instructions from W. Wendling. Revised fee application and proposed order.Forwarded same to W. Wendling for review. Emails from and to W. Wendling re same. Revised fee application and forwarded same with proposed order and all exhibits to A. Poindexter and to SEC for review and comment. Follow up noted. | 2.70 hrs |
| 02/13/17   | AGHT | Supervision. Conference with W. Wendling re clearance letter from Blue & Co. for Blue Crop Group. Downloaded and redacted same. Prepared exhibit and emailed same to A. Poindexter/C. Bonty for filing with motion to transfer. Conferences with W. Wendling regarding Receiver's 7th interim report. Downloaded file-stamped copies of Report and exhibit; motion to transfer and distribute funds re Broker-Dealer, and motion to transfer Blue Crop Group and exhibits. | 1.50 hrs |
| 02/14/17   | AGHT | Supervision. Updated and hyperlinked pleadings index. Prepared working copies of Report. Reviewed multiple emails and issues. Noted things to do and updated priorities. Uploaded pleadings to Receivership web page. Downloaded Order approving transfer of funds and final distribution to broker dealer investors. Updated pleadings index. Attempted to upload Order to webpage (technical issues with hosting company) | 2.30 hrs |
| 02/14/17   | AGHT | Supervision. Fee Application - NO CHARGE. Conferences with W. Wendling re fee application and CGG invoices. Conference with secretary re same. Began review of Interim report and finalization of 7th fee application to properly reference items in report. Scanned, coded and revised CGG invoices per instructions. Prepared updated Exhibit B. Emails from and to Moye re fee application. Made final revisions to report and order and forwarded all to A. Poindexter/C.Bonty for filing and follow up noted Conference with C. Bonty re exhibits. Forwarded same. | 4.50 hrs |
| 02/15/17   | AGHT | Supervision. Downloaded Order approving transfer of Blue Crop Group and filed copy of 7th Fee Application. Updated and hyperlinked pleadings index. Uploaded same to Receiver's webpage. | 0.40 hrs |
| 02/15/17   | AGHT | Supervision. Reviewed letter and enclosures from Matt Haab regarding Anthem insurance premium rebates for 2015. Reviewed emails re same. Downloaded draft letter form. Prepared deposit and forwarded same with check to W. Wendling. Drafted letters to each Veros employee to receive rebate. | 1.30 hrs |
| 02/16/17   | WEW  | Collections: Conference with Hamish Cohen re the FGC/Cherry Farms and BCG transfer from receivership; discuss action plan with Anne Poindexter/review court order and discuss Phase II letter with Anne Poindexter and Blue and Co. | 2.40 hrs |
| 02/16/17   | AGHT | Supervision. Finalized letters to former Veros employees with Anthem rebate and prepared checks for signature by W. Wendling. Processed same. Emailed copies of all to Matt Haab. Downloaded and reviewed Court's Order on VFLH/FGC distribution and conference with W. Wendling re same. Conference with W. Wendling | 2.30 hrs |

United States Securities & Exc

| | | re multiple Receivership matters and things to do. Memo re same. | |
|---|---|---|---|
| 02/17/17 | AGHT | Supervision. Reviewed multiple emails from and to W. Wendling regarding various private placements and status of transfers. Organized electronic documents, Noted things to do and updated priorities.  Updated and hyperlinked pleadings index for Order denying Investors Objection and motion to stay. Uploaded same to Receivership web page. Emails from and to Matt Haab re Anthem distribution. | 1.40 hrs |
| 02/20/17 | AGHT | Supervision. Downloaded and organized invoices from Blue and Co for January. | 0.40 hrs |
| 02/21/17 | AGHT | Supervision. Fee Application - No Charge. Reviewed and revised prebills. Performed detailed review of Oregon counsel and Krebs invoices for January. Drafted 1st quarter 2017 coversheets for each and performed calculations required for next fee application. Performed detailed review of Blue & Co. invoices for January. Performed calculations regarding time per timekeeper, | 3.60 hrs |
| 02/22/17 | AGHT | Supervision. Reviewed and organized things to do. Updated priorities. | 0.20 hrs |
| 02/24/17 | AGHT | Supervision. Reviewed distribution information and Motion and Order related to Broker-Dealer transfer. Drafted motion and order to distribution 50% of Broker-Dealer Veros Fees to MainSource. | 1.30 hrs |
| 02/27/17 | WEW | Supervision: Monitor tax preparation matters | 0.40 hrs |
| 02/27/17 | AGHT | Supervision. Downloaded and reviewed Order Resetting Trial and Final PreTrial Conference. Forwarded same to receptionist for docketing. Updated and hyperlinked pleadings index and uploaded same. to Receivership webpage. Updated Case Management deadlines spreadsheet and docketed due dates for filings pursuant to same. | 0.80 hrs |
| 02/27/17 | AGHT | Supervision. Prepared initial draft of 8th interim report. Updated Exhibit A, Receiver's Receipts and Disbursements for 1st quarter 2017 through 2/27/17. | 1.80 hrs |
| 02/28/17 | AGHT | Supervision. Reviewed emails and checked status of multiple matters. noted things to do and updated priorities. | 0.40 hrs |
| 03/01/17 | AGHT | Supervision. Reviewed and responded to emails from W. Wendling and A. Poindexter re 7 day deadline to reply. Checked court rules re same. Reviewed things to do and updated priorities. Telephone conference with W. Wendling and J. Loughmiller at Blue & Co. re reply to Investors' statement and objection and calculations regarding allocation of fees to individual private placements. Follow up noted. | 1.80 hrs |
| 03/01/17 | AGHT | Supervision. Downloaded file-stamped copy of Receiver's motion for enlargement of time to reply to investors' statement and objection to the 7th fee application. Uploaded same to Receiver's web page. | 0.40 hrs |
| 03/01/17 | AGHT | Supervision. Downloaded file-stamped copy of Investors' Statement on and Objection to Receiver's 7th Fee Application. Updated and hyperlinked pleadings index and uploaded document to Receiver's web page. Emails from and to W. Wendling and A. Poindexter re same. Follow up noted. Conference with W. Wendling re Investors' Objection and statement. Telephone conference with W. Wendling, A.Poindexter and SEC re Investors' Statement and Objection. Memo re same and noted things to do. Reviewed and updated spreadsheet showing allocation of fees paid by private placements and forwarded | 2.50 hrs |

United States Securities & Exc

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | same to W. Wendling. | |
| 03/07/17 | WEW | Collections: Reports to the court. Meeting with Blue and Co. to review private placement fees. Review private placement CKP and CGG time entries. Outline response to investors' objection. Review SEC's response to investors' objection | 6.40 hrs |
| 03/08/17 | WEW | Collection: Review timesheet for analyzing private placement allocation. Meeting with Anne Poindexter re response to investors' objection to fee application. Rough draft of response to motion | 5.30 hrs |
| 03/09/17 | WEW | Collection: Work on revision to accounts relating to receivership private placements and FGC payment allocations | 4.50 hrs |
| 03/10/17 | WEW | Collection: Continue private placement and FGC receivership expense and payment allocation. Email to Anne Poindexter re revised numbers and Receiver's plan of allocation for private placements | 2.00 hrs |
| 03/10/17 | AGHT | Supervision. Reviewed and downloaded Order approving enlargement, Plaintiff's Reply to Investors' Objection and Plaintiff's corrected reply. Uploaded all three documents to the Receiver's web page. Updated and hyperlinked pleadings index. Reviewed and responded to emails between W.Wendling and A.Poindexter regarding reply to investors' objection to 7th fee application. | 1.10 hrs |
| 03/12/17 | WEW | Collections: Research financial information to give Anne Poindexter for response to investors' fee application objection - notes to her re issues raised in the motion | 2.20 hrs |
| 03/13/17 | WEW | Collection: Telephone conference with SEC re fee application objection and winding down the receivership/revise draft of response motion/check account numbers re allocation of expenses for private placement | 3.20 hrs |
| 03/13/17 | AGHT | Supervision. Emails from and to A. Poindexter and W. Wendling re reply to Investors' objection. Reviewed status of same and noted things to do. Downloaded and reviewed information from Blue & Co. and Draft Reply drafted by A. Poindexter. Checked bank account balances and memos to W. Wendling and A. Poindexter  re same. Conference with W.Wendling re calculations and private placement fees. Memo from W. Wendling approving draft motion and order to distribute 1/2 of Broker-Dealer Veros Fee to MainSource. Updated hyperlinking and forwarded same to A. Poindexter and C. Bonty for sharing with SEC and Bank and filing. Reviewed proposed changes by W. Wendling to draft Reply to Investors' Objection and conference with W. Wendling re same. | 1.80 hrs |
| 03/13/17 | AGHT | Supervision. Fee Application - NO CHARGE. Downloaded and reviewed invoice from Tom Orr, noted item to discuss with W. Wendling re same.  Reviewed reminder statements from Blue and from Aliign. Email to G. Parker regarding Aliign invoices for January and February 2017.  Downloaded and began detailed review of Blue & Co. invoices for February. | 1.20 hrs |
| 03/14/17 | WEW | Collection:  Revisions and edits/confirm with Anne Poindexter and approve for filing | 1.30 hrs |
| 03/14/17 | AGHT | Supervision. Conference with W. Wendling re status of multiple matters and memo re same. Downloaded file-marked copy of Receiver's Reply to Investors' Statement on and Objection to Receiver's 7th Fee Application. Updated and hyperlinked pleadings index. Uploaded Reply to Receiver's web page. | 0.80 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| 03/15/17 | AGHT | Supervision. Fee Application - NO CHARGE. Performed detailed review and analysis of Aliign invoices (12) for January/February. Updated accountants' spreadsheet. Allocated hours and fees for private placements and collections. Follow up noted. | 3.20 hrs |
| 03/15/17 | AGHT | Supervision. Fee Application - NO CHARGE. Reviewed and corrected prebills. Worked on Blue & Co. February invoices. | 2.50 hrs |
| 03/15/17 | AGHT | Supervision. Updated investor mailing lists. Instructions from W. Wendling re transfer of funds from FGC receivership account to Receiver's General Private Placement Account related to allocation of fees paid for private placement activities. Reviewed accountings, analyzed calculations and conference with W. Wendling re same. | 2.80 hrs |
| 03/15/17 | AGHT | Supervision. Fee Application - NO CHARGE. Continued working on Blue & Co. invoices for February, calculating hours and fees per person, per category and per legal activity. Emails to and from J. Loughmiller re same. Updated accountants' spreadsheets. | 1.80 hrs |
| 03/20/17 | AGHT | Supervision. Downloaded and reviewed Order from court approving 7th fee application and ordering magistrate to schedule an issues conference with SEC, Receiver and investors. Updated and hyperlinked pleadings index. Uploaded copy of same to Receiver's web page. Began detailed review and analysis for payments for same. Conference with W. Wendling re all. | 3.50 hrs |
| 03/20/17 | AGHT | Supervision. Fee Application - NO CHARGE. Continued working on Aliign invoices and accountants' spreadsheet with calculations for 8th fee application. | 1.70 hrs |
| 03/21/17 | AGHT | Supervision. Conference with W. Wendling re status of several matters and noted things to do. Confirmed calculations and allocation of fee payments. Wrote checks and forwarded all to W. Wendling for approval and signature. Processed payments for Cohen Garelick and Glazier and for Altman Poindexter and Wyatt, LLC. Drafted letters to Hutchinson Cox and to Krebs enclosing payments for each. Drafted letters to Aliign and to Blue & Co. enclosing payments to each. Downloaded file-stamped copy of Receiver's motion to distribute 50% of Broker-Dealer fee to MainSource Bank. Updated and hyperlinked pleadings index and uploaded same to Receiver's web page. | 3.50 hrs |
| 03/27/17 | AGHT | Supervision. Conference with and instructions from W. Wendling regarding Notice to Court and request for authority to make VFLH/FGC distribution payments. Memo re same. Reviewed initial motion and related filings, investors' motion to stay and objection and orders entered by court. Drafted notice to court of completion of Phases II and III of proposed distribution to VFLH/FGC investors and request.for authority to pay the same. Forwarded same to W. Wendling for review, and follow up noted. Reviewed status of motion for approval to distribute 1/2 of Broker-Dealer fee to MainSource. Noted additional things to do and updated priorities. | 3.80 hrs |
| 03/31/17 | AGHT | Supervision. Fee Application - NO CHARGE. Email from J.Loughmiller with March 2017 invoices. Downloaded and organized same, Began detailed review of same. Emails to and from Blue requesting additional information related to VCB entities invoices. | 0.90 hrs |

|  | |
|---|---|
| **Total fees for this matter** | **$28,707.50** |

**EXPENSES INCURRED**

Bill number          16214 -   00004   -  160247

United States Securities & Exc

| | | | |
|---|---|---|---|
| 03/20/17 | Postage charges | | 2.24 |
| 03/31/17 | Copy expense since last invoicing | | 18.60 |
| | **Total expenses for this matter** | | **$20.84** |

**BILLING SUMMARY**

| | | | | |
|---|---|---|---|---|
| HAWORTH, ANITA G. | 56.40 | hrs | FLAT FEE /hr | No Charge |
| HAWORTH, ANITA G. | 90.30 | hrs | 125.00 /hr | $11,287.50 |
| WENDLING, WILLIAM E. | 4.20 | hrs | FLAT FEE /hr | No Charge |
| WENDLING, WILLIAM E. | 53.60 | hrs | 325.00 /hr | $17,420.00 |
| TOTAL FEES | 204.50 | hrs | | $28,707.50 |
| TOTAL EXPENSES | | | | $20.84 |
| TOTAL CHARGES FOR THIS BILL | | | | $28,728.34 |
| **BALANCE NOW DUE** | | | | **$28,728.34** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**April 3, 2017**

Billed through      03/31/17      WEW

Bill number     16214   -   00005   -   160248

**United States Securities & Exchange Commission**
**c/o  Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL  60604**

# EXHIBIT B-5

**RE:  Claims Administration and Objections**
     **Our file number:  16214/5**

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---:|
| 01/10/17 | AGHT | Supervision. Noted letter from Alan J. Reardon re claim for services by Robert J. Mitchell for PinCap/PinFInancial and instructions from W. Wendling. Email to Rob Moye and Doressia Hutton re same, cc W. Wendling and A. Poindexter | 0.30 hrs |
| | | **Total fees for this matter** | **$37.50** |

## BILLING SUMMARY

| | | | |
|---|---|---|---:|
| HAWORTH, ANITA G. | 0.30  hrs | 125.00 /hr | $37.50 |
| TOTAL FEES | 0.30  hrs | | $37.50 |
| TOTAL CHARGES FOR THIS BILL | | | $37.50 |
| **BALANCE NOW DUE** | | | **$37.50** |



# COHEN GARELICK & GLAZIER

A Professional Corporation of Attorneys at Law

**April 7, 2017**

Billed through      03/31/17      WEW

Bill number     16214   -   00007   -   160249

**United States Securities & Exchange Commission**
**c/o Robert M. Moye, Senior Trial Counsel**
**US Securities and Exchange Commission**
**Chicago Regional Office**
**175 W. Jackson Blvd., Suite 900**
**Chicago, IL 60604**

**EXHIBIT B-7**

RE: **Accounting/Auditing**
     **Our file number: 16214/7**

| | | |
|---|---|---:|
| Balance forward as of last bill dated | 01/04/17     160249 | $912.50 |
| Payments received since last bill (last payment | 03/22/17 ) | $912.50 |
| **Net balance forward** | | **$0.00** |

## PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---:|
| 01/03/17 | AGHT | Private Placements. Conferences with W. Wendling re tax returns for 2016 and information forms required by Blue. Obtained signatures from W. Wendling, scanned and forwarded same to Blue & Co. Reviewed and noted additional things to do for 2016 tax returns. | 0.50 hrs |
| 01/04/17 | AGHT | Collections. Reviewed instructions from W. Wendling. Drafted check to Shawn Gustafson for contract labor for Oct - December 15, 2016. Letter to Gustafson enclosing same. Drafted check to Jeff Richardson and enclosure letter. Obtained signatures and approval from W. Wendling for all. Noted additional things to do. | 0.80 hrs |
| 01/05/17 | AGHT | Private Placements. Downloaded bank statements and cancelled checks for December for all private placement receivership accounts. Conference with and instructions from W. Wendling re 2016 tax returns. Reviewed 2016 court and tax filings. Prepared spreadsheet listing of Private Placements transferred, completed in 2016 with order dates. Reviewed 2015 returns and 1099s prepared and created listing for W. Wendling re returns and 1099s to be done for 2016. Forwarded same to W. Wendling and follow up noted. | 0.90 hrs |
| 01/05/17 | AGHT | Collections. Downloaded bank statements and cancelled checks for all non-Private Placement receivership accounts. Performed detailed review of information from Blue & Co. and our records for FGC from 2016 related to vendor listing for 2016 and amounts paid. Prepared spreadsheets totalling amount paid to various vendors, and follow up noted. | 2.90 hrs |
| 01/09/17 | AGHT | Private Placement: Emails from and to Gwen Parker regarding information related to Blue Crop Group accounting. Located and forwarded information requested. | 0.20 hrs |
| 01/09/17 | AGHT | Collections. Emails from and to Gwen Parker regarding information | 0.60 hrs |

|            |      | needed for FarmGrowCap accounting. Located and forwarded information requested. | |
| --- | --- | --- | --- |
| 01/10/17 | AGHT | Collections. Conference with W. Wendling re orders approving payment of 1/2 JF Wlld fees to MainSource and approving compromise balance due from Kyle Thompson with 1/2 of his $9000 to be paid to MainSource. Prepared deposit and drafted check to MainSource combining amounts due. Letter to MainSource enclosing payment. Obtained approval from W. Wendling re all. Emails to K. Thompson and to MainSource counsel re same. Follow up noted. Emails from and to Blue & Co. regarding information needed for 2016 1099s. Emails to Altman Poindexter & Wyatt, Duncan and Brown requesting W9s. Located and forwarded other information requested by Blue & Co. | 2.50 hrs |
| 01/11/17 | AGHT | Collections. Emails to four individuals and firms requesting W9s for 2016 1099 preparation per request of Blue & Co. Set up electronic and hard copy files. Reviewed additional things to do and updated priorities. Emails from and to G. Parker re same. Multiple emails regarding w9s and various other information. | 1.00 hrs |
| 01/11/17 | AGHT | Private Placements. Email from B. Mugge with Blue & Co. regarding information needed to finalize Midwest BB Farms return. Telephone conference with B. Mugge and memo re same. Began detailed review of time entries and invoices for Midwest BB Farms. Located invoices and time entries for Jan - March 2016. | 0.60 hrs |
| 01/12/17 | AGHT | Private Placements. Performed detailed review of time entries from July 2015 through December 2016 for all time related to Midwest Blueberry Farms and invoices from Blue & Co related to same. Calculated time spent on Midwest Blueberry Farms for each related 6 month period and forwarded all to Bridgette Mugge at Blue & Co. Checked status re 1099s. Memo to G. Parker re same. | 3.00 hrs |
| 01/17/17 | AGHT | Private Placements. Reviewed emails regarding tax returns for receivership private placements and noted things to do. | 0.20 hrs |
| 01/18/17 | AGHT | Collections. Telephone conference with Gwen Parker regarding 1099 reporting and additional entities to be done. Emails from and to Aliign and Blue & Co. representatives responding to requests or information, locating and forwarding same for 1099s and taxes. Multiple conferences with W. Wendling re same, and follow up noted. Email to and from Rich Taylor at National Bank of Indianapolis re checks needed, and conference with W. Wendling re same. Email to Krebs requesting W-9, cc G. Parker. Email to G. Parker and B. Mugge re same. | 2.30 hrs |
| 01/19/17 | AGHT | Supervision.. Emails from and to G. Parker and Bridgette Mugge regarding accounting and tax work for TBBM 2015. Emails from and to W. Wendling re same. Instructions from W. Wendling. Researched and located information needed. Drafted investor information spreadsheets for TBBM 2015 and Jennings design. Forwarded Jennings info to W. Wendling. Noted additional information needed and conference with W. Wendling re same. | 3.10 hrs |
| 01/20/17 | AGHT | Collections.. W-9 from Jeff Richardson. Downloaded and forwarded same to Blue & Co. for 2016 tax and 1099 preparation. Emails from and to Blue & Co.  Researched SSNs for TBBM 2015 investors and completed spreadsheet. Forwarded same to W. Wendling and follow up noted. Reviewed Rockdale proposed distribution and email to W. | 2.20 hrs |

United States Securities & Exc

| Date | | Description | Hours |
|---|---|---|---|
| | | Wendling re same. | |
| 01/24/17 | AGHT | Private Placements. Conference with W. Wendling re status of tax returns and 1099s. Memo re same. Conferences with W. Wending and Matt Haab re same. Revised Jennings Design LLC  investor distribution list for 1099s. Forwarded same to W. Wendling. | 0.50 hrs |
| 01/25/17 | AGHT | Private Placement. Noted receipt of Midwest BB Farms, Inc. 2015 corporate tax return for period ended 6/30/16. Obtained signature from W. Wendling on Form 8879-C e-file authorization and emailed same to Blue. Downloaded copy of returns to electronic file, and follow up noted. | 0.30 hrs |
| 01/26/17 | AGHT | Collections. Memo to W. Wendling re Rockdale files to send to new accountant. Conference with W. Wendling re same. Uploaded Receiver's and Veros Partners electronic files for Rockdale to Somerset file share system, and email to Valerie Brennan re same. Reviewed tax information and 1099s for Blue Crop Group, FGC and Rockdale from Blue & Co. Forwarded same to secretary for mailing. Memo to W. Wendling re same. | 0.60 hrs |
| 01/26/17 | AGHT | Private Placements. Reviewed tax information and 1099s for Blue Crop Group, FGC and Rockdale from Blue & Co. Forwarded same to secretary for mailing. Memo to W.Wendling re same. | 0.40 hrs |
| 02/03/17 | AGHT | Private Placements. Emails from and to G. Parker regarding information  and backup documents needed for accounting. Follow up noted. | 0.20 hrs |
| 02/06/17 | AGHT | Collections. Reviewed and responded to emails from G. Parker for FGC accounting. Began locating and forwarding information requested. | 1.30 hrs |
| 02/07/17 | AGHT | Collections. Reviewed and responded to multiple questions from accountants and conference with W. Wendling re same. | 1.00 hrs |
| 02/08/17 | AGHT | Private Placements. Noted return of Hutchinson Cox Coons & Orr 1099 from Rockdale. Scanned and emailed copy to Tom Orr and re-sent hard copy. Email instructions to Blue & Co. to correct PO Box number. Voice mail message from Janet Prather requesting status of Blue Crop Group K-1s and memo re same to W. Wendling. Telephone conference with Bridgette Mugge re status of Blue Crop Group and other returns. Email to Janet Prather re same. Reviewed additional things to do and updated priorities. | 1.00 hrs |
| 02/09/17 | AGHT | Private Placements. Emails from and to G. Parker regarding tax information for various private placements. Located and forwarded same. Conferences with W. Wendling re additional matters. Follow up noted. Emails from and to Bridgette Mugge re Rockdale. Emails to and from Valerie Brennan re same. | 1.50 hrs |
| 02/13/17 | AGHT | Collections. Reviewed and responded to emails and telephone call from G. Parker related to information and supporting documentation for year end accounting and tax returns for FGC. Conferences with W. Wendling re same. | 1.50 hrs |
| 02/16/17 | AGHT | Collections. Conference with W. Wendling re various bank deposits, funds transfer and checks. Scanned and coded same. Updated records and accounts. | 1.50 hrs |
| 02/20/17 | AGHT | Private Placements. Emails from and to Matt Haab, W. Wendling, and Bridgette from Blue & Co regarding status of tax returns and K-1s for investors. Follow up noted. Downloaded spreadsheet re | 0.50 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| | | K-1s to be issued, Emails from and to W. Wendling re Rockdale. | |
| 02/21/17 | AGHT | Private Placement. Reviewed confirmation of address change from IRS. Scanned and coded same. Emailed same to Blue & Co with cc to W. Wendling. Noted receipt of checks for PinCap 5950 account. Memo to W. Wendling re same. | 0.40 hrs |
| 02/22/17 | AGHT | Private Placements. Downloaded January bank statements and copies of cancelled checks, deposits, etc. Organized bank records. | 1.30 hrs |
| 02/28/17 | AGHT | Private Placements. Reviewed emails and information related to 2016 K-1s, 1099s and tax returns for all private placements. Prepared information for W. Wendling to review and follow up noted. Email from G. Parker with 1099 for TrueBlaze and copy for file. Emailed TrueBlaze 1099 to Adam Decker, cc W. Wendling. Conference with and instructions from W. Wendling re 2016 1099s and k-1s. Memo re same. Email to Blue & Co. re status of Blue Crop Group K-1s. | 1.20 hrs |
| 03/01/17 | AGHT | Collections. Emails from and to Blue & Co. re status of tax returns and K-1s for Blue Crop Group. Downloaded February bank statements for Receivership bank accounts. Conference with W. Wendling re same.  Emails to Cherry Farms investors, Stadiumred investors and Veros Craft Brew I, II, and III investors with notice of no 1099s to be issued since no payments received/distributions made. Telephone call from Bridgette Mugge re status of tax documents for Blue Crop Group, FarmGrowCap and PinCap. Conference with W. Wendling re same. | 1.90 hrs |
| 03/10/17 | AGHT | Collections. Reviewed emails. Downloaded and reviewed tax information related to Veros Craft Brew I, II, and III/Flat 12. | 0.20 hrs |
| 03/13/17 | AGHT | Private Placements.   Email inquiry from Investor regarding 2016 1099s for HF Land and 2014 TBBM Mezz distributions. Reviewed distribution information and responded to same, cc W. Wendling. | 0.50 hrs |
| 03/13/17 | AGHT | Private Placements. Reviewed emails regarding status of various Private Placement  tax returns. Noted things to do and updated priorities.. Reviewed and analyzed bank accounts online records and updated Receiver account information. Memo to W. Wendling re same. | 0.50 hrs |
| 03/13/17 | AGHT | Collections, Downloaded and reviewed Blue Crop Group Tax Returns. Noted memo from Secretary confirming form 8879-PE emailed to Blue & Co. Follow up noted. | 0.30 hrs |
| 03/14/17 | AGHT | Collections. Conference with W. Wendling re request from Blue & Co. re Rosentreter loan. Drafted written confirmation that no Rosentreter should be written off and no further collection efforts will be made. Obtained signature and approval from W. Wendling, and forwarded same to Blue and Co. Follow up noted. | 0.50 hrs |
| 03/14/17 | AGHT | Collections. Downloaded invoice from Gustafson forwarded by W. Wendling with instructions to pay. Drafted check and enclosure letter for same. Updated spreadsheet totalling payments to date and follow up noted. | 0.30 hrs |
| 03/14/17 | AGHT | Collections. Email from Investor inquiring about Veros Craft Brew K-1. Memo to W. Wendling with questions re same. Conference with W. Wendling re status of tax returns and memo re same. Email to Investor with update regarding Veros Craft Brew K-1s, cc W. Wendling, and follow up noted. | 0.50 hrs |

United States Securities & Exc

| | | | |
|---|---|---|---|
| 03/14/17 | AGHT | Collections. Reviewed and processed additional 1099s for Blue Crop Group from Blue & Co. Obtained signature from W. Wendling and forwarded notice to IRS. | 0.30 hrs |
| 03/20/17 | AGHT | Collections. Emails from and to Bridgette Mugge at Blue & Co. and conference with W. Wendling re status of Veros Craft Brew returns. Email notice to Veros Craft Brew investors. | 0.30 hrs |
| 03/21/17 | AGHT | Collections. Emails from and to investor regarding k-1s for Veros Craft Brew Entities, Email from investor regarding K-1s for other entities still in receivership. Forwarded same to W. Wendling for review. Conference with W. Wendling re Veros Craft Brew, and email notice to all investors re status of tax returns. | 0.40 hrs |
| 03/27/17 | AGHT | Collections. Instructions from W. Wendling re FarmGrowCap and PinCap tax returns and K-1s. Downloaded copies of same to electronic file and forwarded hard copies of each to W. Wendling. Extracted K-1s for Cavazzoni and for Christianson and emailed copies of same to Cavazzoni and to Christianson's accountant per his instructions, cc's to Wendling. Follow up noted. | 1.50 hrs |
| 03/30/17 | AGHT | Collections. Reviewed email from Blue & Co. re information needed for Rosentreter 1099-c. Located and forwarded loan documents, and guaranty. Searched for EINs and correspondence related to demand for payment. Email to A.Poindexter, cc Wendling re same, and follow up noted. | 0.80 hrs |
| 03/31/17 | AGHT | Collections. Email from Veros Craft Brew II investor requesting 2016 K-1 be sent to personal accountant. Emailed same, and follow up noted. | 0.10 hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$5,262.50** |

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| HAWORTH, ANITA G. | 42.10  hrs | 125.00 /hr | $5,262.50 |
| TOTAL FEES | 42.10  hrs | | $5,262.50 |
| TOTAL CHARGES FOR THIS BILL | | | $5,262.50 |
| **BALANCE NOW DUE** | | | **$5,262.50** |